Kam Kooshki, Esq. (SBN 232315)
Sam Zreik, Esq. (SBN 249020)
**WHITBECK, KOOSHKI, & ZREIK LLP**
21515 Hawthorne Blvd. #1130
Torrance, CA 90503
Tel: (888) 972-9477
Fax: (310) 540-1112

*Attorneys for 17985 Bear Valley Road LLC*

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA, LOS ANGELES DIVISION

| | |
|---|---|
| In re:<br><br>17985 Bear Valley Road LLC,<br><br>        Debtor(s). | CASE NO.:<br><br>*Chapter 11, Sub Chapter V*<br><br>**DECLARATION OF NORIK BAGRAMIAN, RE SMALL BUSINESS CASE PURSUANT TO 11 U.S.C. § 1116(1)(B)** |

1    I, Norik Bagramian, declare as follows:

2    1.    I have knowledge of the facts set forth herein, and if called as a witness, I could and

3    would competently testify thereto.

4    2.    I am the President and managing member for 17985 Bear Valley Road LLC, the

5    "Debtor" and "Debtor-in-Possession" (hereinafter referred to as "DIP") in the above Chapter 11 Case.

6    I am authorized to make decisions for the Debtor.

7    3.    I make this declaration pursuant to 11. U.S.C. § 1116(1)(B).

8    4.    The DIP does not maintain statements of operation.

9    5.    Attached hereto is the most recent balance sheet.

10    6.    Attached hereto is the most recent cash-flow statement.

11    7.    The DIP's most recently filed Federal and State Income Tax Returns are attached hereto.

12

13    I declare under the penalty of perjury under the laws of the United States of America that the

14    forgoing is true and correct.

15    Executed this _____ of September, 2023, at city of Los Angeles, State of California.

16

17

18

19    By: _____

20    Norik Bagramian

21

22

23

24

25

26

27

28

DECLARATION OF NORIK BAGRAMIAN, RE SMALL BUSINESS CASE PURSUANT TO 11 U.S.C. § 1116(1)(B)
- 2 -

### Bear Valley Rd LLC
### Balance Sheet
### As of August 31, 2023

---

## Assets

**Current Assets:**

| | | | |
|---|---|---|---|
| Cash | | | |
| Gross Receipts | | $22,825 | |
| Accounts Receivable | $0 | | |
| Less:  Reserve for Bad Debts | 0 | 0 | |
| Merchandise Inventory | | 0 | |
| Prepaid Expenses | | 0 | |
| Notes Receivable | | 0 | |
| **Total Current Assets** | | | $22,825 |

**Fixed Assets:**

| | | | |
|---|---|---|---|
| Buildings & other depreciable assets | 2,609,475 | | |
| Less:  Accumulated Depreciation | 101,370 | 2,508,105 | |
| Furniture and Fixtures | 0 | | |
| Less:  Accumulated Depreciation | 0 | 0 | |
| Intangible Assets | 0 | | |
| Less:  Accumulated Amortization | 0 | 0 | |
| Land | | 677,400 | |
| **Total Fixed Assets** | | | 3,185,505 |

| | |
|---|---|
| **Total Assets** | **$3,208,330** |

## Liabilities and Capital

**Current Liabilities:**

| | | |
|---|---|---|
| Accounts Payable | $0 | |
| Sales Taxes Payable | 0 | |
| Payroll Taxes Payable | 0 | |
| Accrued Wages Payable | 0 | |
| Unearned Revenues | 0 | |
| Short-Term Notes Payable | 0 | |
| Short-Term Loan Payable | 46,183 | |
| **Total Current Liabilities** | | $46,183 |

**Long-Term Liabilities:**

| | | |
|---|---|---|
| Long-Term Loan Payable | 3,200,000 | |
| Loans From Shareholders | 285,393 | |
| **Total Long-Term Liabilities** | | 3,485,393 |

**Bear Valley Rd LLC**
**Balance Sheet**
**As of August 31, 2023**

| | | |
|---|---:|---:|
| **Total Liabilities** | | 3,531,576 |
| | | |
| ***Capital:*** | | |
| Owner's Equity | 0 | |
| Retained Earnings & Net Profit | (344,781) | |
| **Total Capital** | | (344,781) |
| | | |
| **Total Liabilities and Capital** | | $3,186,796 |

*Bear Valley Rd LLC*
*Balance Sheet*
*As of December 31, 2022*

---

### Assets

**Current Assets:**

| | | | |
|---|---|---|---|
| Cash | | | |
| Gross Receipts | | $225,321 | |
| Accounts Receivable | $0 | | |
| Less: Reserve for Bad Debts | 0 | 0 | |
| Merchandise Inventory | | 0 | |
| Prepaid Expenses | | 0 | |
| Notes Receivable | | 0 | |
| **Total Current Assets** | | | $225,321 |

**Fixed Assets:**

| | | | |
|---|---|---|---|
| Buildings & other depreciable assets | 2,609,475 | | |
| Less: Accumulated Depreciation | 101,370 | 2,508,105 | |
| Furniture and Fixtures | 0 | | |
| Less: Accumulated Depreciation | 0 | 0 | |
| Intangible Assets | 0 | | |
| Less: Accumulated Amortization | 0 | 0 | |
| Land | | 677,400 | |
| **Total Fixed Assets** | | | 3,185,505 |

**Total Assets** $3,410,826

---

### Liabilities and Capital

**Current Liabilities:**

| | | |
|---|---|---|
| Accounts Payable | $0 | |
| Sales Taxes Payable | 0 | |
| Payroll Taxes Payable | 0 | |
| Accrued Wages Payable | 0 | |
| Unearned Revenues | 0 | |
| Short-Term Notes Payable | 0 | |
| Short-Term Loan Payable | 46,183 | |
| **Total Current Liabilities** | | $46,183 |

**Long-Term Liabilities:**

| | | |
|---|---|---|
| Long-Term Loan Payable | 3,200,000 | |
| Loans From Shareholders | 285,393 | |
| **Total Long-Term Liabilities** | | 3,485,393 |

### Bear Valley Rd LLC
### Balance Sheet
### As of December 31, 2022

| | | |
|---|---:|---:|
| **Total Liabilities** | | 3,531,576 |
| | | |
| ***Capital:*** | | |
| Owner's Equity | 0 | |
| Retained Earnings & Net Profit | (344,781) | |
| **Total Capital** | | (344,781) |
| | | |
| **Total Liabilities and Capital** | | $3,186,796 |

Form **8879-PE**

Department of the Treasury
Internal Revenue Service

***E-file* Authorization for Form 1065**

(For return of partnership income or administrative adjustment request)

► **ERO must obtain and retain completed Form 8879-PE.**

► **Go to** *www.irs.gov/Form8879PE* **for the latest information.**

For calendar year 2021, or tax year beginning _____ , 2021, and ending _____ , 20 ____

OMB No. 1545-0123

**2021**

| Name of partnership | Employer identification number |
|---|---|
| 17985 Bear Valley Road, LLC | ▉▉▉▉▉ |

| Part I | Form 1065 Information (Whole dollars only) | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c) . . . . . . . . . | 1 | |
| 2 | Gross profit (Form 1065, line 3) . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Ordinary business income (loss) (Form 1065, line 22) . . . . . . . . . . . . . . | 3 | |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2) . . . . . . . . . | 4 | 1,941. |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c) . . . . . . . . . . . | 5 | |

| Part II | Declaration and Signature Authorization of Partner or Member or Partnership Representative |
|---|---|

I declare under penalties of perjury that:

1a. If the Form 1065 is being transmitted as part of a return of partnership income, I am a partner or member of the named partnership.

 b. If the Form 1065 is being transmitted as part of an administrative adjustment request (AAR), I am the partnership representative (PR) of the named partnership.

2. I have examined a copy of the partnership's electronic Form 1065 (whether used as return or AAR) and accompanying forms, schedules, and statements, and to the best of my knowledge and belief, it/they is/are true, correct, and complete.

3. I am fully authorized to sign the return or AAR on behalf of the partnership.

4. The amounts shown in Part I above are the amounts shown on the electronic copy of the partnership's Form 1065.

5. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to transmit the partnership's return or AAR to the IRS and to receive from the IRS (a) an acknowledgment of receipt or reason for rejection of the transmission and (b) the reason for any delay in processing the return or AAR.

6. I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income or AAR.

**Partner or Member or PR PIN: check one box only**

☐ I authorize _____ to enter my PIN ☐☐☐☐☐ as my signature
   **ERO firm name**                                    **Don't enter all zeros**

 on the partnership's 2021 electronically filed return of partnership income or AAR.

☒ As a Partner or Member or PR of the partnership, I will enter my PIN as my signature on the partnership's 2021 electronically filed return of partnership income or AAR.

Partner or Member or PR signature ► _____

Title ► LLC MEMBER _____          Date ► _____

| Part III | Certification and Authentication |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.   ▉▉▉▉▉▉▉▉▉▉▉

                                                                        **Don't enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature on the 2021 electronically filed return of partnership income or AAR for the partnership indicated above. I confirm that I am submitting this return or AAR in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ► _____          Date ► _____

---

**ERO Must Retain This Form — See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

---

For Paperwork Reduction Act Notice, see instructions.   **BAA**                          Form **8879-PE** (2021)

# Form **1065**

Department of the Treasury
Internal Revenue Service

## U.S. Return of Partnership Income

For calendar year 2021, or tax year beginning _____ , 2021, ending _____ , 20 _____

▶ Go to *www.irs.gov/Form1065* for instructions and the latest information.

OMB No. 1545-0123

**2021**

| | |
|---|---|
| **A** Principal business activity <br> PROPERTY MANAGEMENT | Name of partnership <br> 17985 Bear Valley Road, LLC |
| **B** Principal product or service <br> SERVICE | **Type or Print** — Number, street, and room or suite no. If a P.O. box, see instructions. <br> 16241 Midwood Dr |
| **C** Business code number <br> 531310 | City or town, state or province, country, and ZIP or foreign postal code <br> Granada Hills          CA   91344 |

**D** Employer identification number ▮▮▮▮

**E** Date business started 10/14/2016

**F** Total assets (see instructions) $ 3,118,480.

**G** Check applicable boxes:   **(1)** ☐ Initial return   **(2)** ☐ Final return   **(3)** ☐ Name change   **(4)** ☐ Address change   **(5)** ☐ Amended return

**H** Check accounting method:   **(1)** ☒ Cash   **(2)** ☐ Accrual   **(3)** ☐ Other (specify) ▶

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ _____ 2

**J** Check if Schedules C and M-3 are attached . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**K** Check if partnership:   **(1)** ☐ Aggregated activities for section 465 at-risk purposes   **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

### Income

| | | | |
|---|---|---|---|
| **1a** | Gross receipts or sales . . . . . . . . . . . . | 1a | |
| **b** | Returns and allowances . . . . . . . . . . . | 1b | |
| **c** | Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . . | **1c** | |
| **2** | Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . | **2** | |
| **3** | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . | **3** | |
| **4** | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | **4** | |
| **5** | Net farm profit (loss) (attach Schedule F (Form 1040)) . . . . . . . . . . | **5** | |
| **6** | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . . . . | **6** | |
| **7** | Other income (loss) (attach statement) . . . . . . . . . . . . . . | **7** | |
| **8** | **Total income (loss).** Combine lines 3 through 7 . . . . . . . . . . . | **8** | |

### Deductions (see instructions for limitations)

| | | | |
|---|---|---|---|
| **9** | Salaries and wages (other than to partners) (less employment credits) . . . . . | **9** | |
| **10** | Guaranteed payments to partners . . . . . . . . . . . . . . . | **10** | |
| **11** | Repairs and maintenance . . . . . . . . . . . . . . . . . . | **11** | |
| **12** | Bad debts . . . . . . . . . . . . . . . . . . . . . . . | **12** | |
| **13** | Rent . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | |
| **14** | Taxes and licenses . . . . . . . . . . . . . . . . . . . . | **14** | |
| **15** | Interest (see instructions) . . . . . . . . . . . . . . . . . . | **15** | |
| **16a** | Depreciation (if required, attach Form 4562) . . . . | 16a | |
| **b** | Less depreciation reported on Form 1125-A and elsewhere on return | 16b | **16c** |
| **17** | Depletion (**Do not deduct oil and gas depletion.**) . . . . . . . . . . | **17** | |
| **18** | Retirement plans, etc. . . . . . . . . . . . . . . . . . . . | **18** | |
| **19** | Employee benefit programs . . . . . . . . . . . . . . . . . | **19** | |
| **20** | Other deductions (attach statement) . . . . . . . . . . . . . . | **20** | |
| **21** | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 . . . | **21** | |
| **22** | **Ordinary business income (loss).** Subtract line 21 from line 8 . . . . . . | **22** | |

### Tax and Payment

| | | | |
|---|---|---|---|
| **23** | Interest due under the look-back method—completed long-term contracts (attach Form 8697) | **23** | |
| **24** | Interest due under the look-back method—income forecast method (attach Form 8866) | **24** | |
| **25** | BBA AAR imputed underpayment (see instructions) . . . . . . . . . . | **25** | |
| **26** | Other taxes (see instructions) . . . . . . . . . . . . . . . . | **26** | |
| **27** | **Total balance due.** Add lines 23 through 26 . . . . . . . . . . . | **27** | |
| **28** | Payment (see instructions) . . . . . . . . . . . . . . . . . | **28** | |
| **29** | **Amount owed.** If line 28 is smaller than line 27, enter amount owed . . . . . | **29** | |
| **30** | **Overpayment.** If line 28 is larger than line 27, enter overpayment . . . . . | **30** | 0. |

### Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

Signature of partner or limited liability company member          Date

May the IRS discuss this return with the preparer shown below? See instructions. ☒ **Yes** ☐ **No**

### Paid Preparer Use Only

| Print/Type preparer's name <br> VAROUJAN TINKJIAN | Preparer's signature | Date | Check ☐ if self-employed | PTIN ▮▮▮ |
|---|---|---|---|---|
| Firm's name ▶ TINKJIAN ACCOUNTING & TAX SERVICES | | | Firm's EIN ▶ ▮▮▮ | |
| Firm's address ▶ 17620 SHERMAN WAY SUITE 202 VAN NUYS,CA 91406 | | | Phone no. (818)609-9484 | |

For Paperwork Reduction Act Notice, see separate instructions. **BAA**

REV 08/02/22 PRO          Form **1065** (2021)

Form 1065 (2021)                                                                                                    Page **2**

| **Schedule B** | **Other Information** | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | |
| **a** | ☐ Domestic general partnership    **b** ☐ Domestic limited partnership | | |
| **c** | ☒ Domestic limited liability company    **d** ☐ Domestic limited liability partnership | | |
| **e** | ☐ Foreign partnership    **f** ☐ Other ▶ | | |
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | × |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | × | |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below . . . . . . . . . . . . . . . . | | × |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . | | × |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 . . . . . . . . . . | × | |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? . . . . . . . . . | | × |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . . . . | | × |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . | | × |
| **8** | At any time during calendar year 2021, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country ▶ | | × |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions . . . . . . . | | × |
| **10a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? . . . . | | × |
| | See instructions for details regarding a section 754 election. | | |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions . . . . | | × |

Form 1065 (2021)                                                            **Page 3**

| | **Schedule B**    **Other Information** *(continued)* | | |
|---|---|---|---|
| | | **Yes** | **No** |
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | × |
| **11** | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) . . . . . . . . . . . . . . . ▶ ☐ | | |
| **12** | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | × |
| **13** | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions . . . . . . . . . . . . . . . ▶ | | |
| **14** | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership . . . ▶ | | × |
| **15** | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return . . . . . . . . . . . . . . . . ▶ | | |
| **16a** | Did you make any payments in 2021 that would require you to file Form(s) 1099? See instructions . . . . . | | × |
| **b** | If "Yes," did you or will you file required Form(s) 1099? . . . . . . . . . . . . . . | | |
| **17** | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return . . . . . . . . . . . . . ▶ | | |
| **18** | Enter the number of partners that are foreign governments under section 892 . . . . . ▶ | | |
| **19** | During the partnership's tax year, did the partnership make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? . . . . . | | × |
| **20** | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 | | × |
| **21** | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? . . . . | | × |
| **22** | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions | | × |
| | If "Yes," enter the total amount of the disallowed deductions . . . . . . . . . ▶ $ | | |
| **23** | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . | | × |
| **24** | Does the partnership satisfy one or more of the following? See instructions . . . . . . . . . . . | | × |
| **a** | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| **b** | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the partnership has business interest. | | |
| **c** | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. | | |
| | If "Yes" to any, complete and attach Form 8990. | | |
| **25** | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . | | × |
| | If "Yes," enter the amount from Form 8996, line 15 . . . . . . . . . . . ▶ $ | | |
| **26** | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership . . . . . ▶ | | |
| | Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution. | | |
| **27** | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? . . . . . . . . . . . . . | | × |
| **28** | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. | | |
| | Percentage:                        By Vote             By Value | | × |
| **29** | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions. | | × |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 ▶ _____ | | |
| | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR ▶ LILIT DOBADZHYAN

| U.S. address of PR | 6627 RUFFNER AVE  VAN NUYS CA 91406 | U.S. phone number of PR | (310)871-0040 |
|---|---|---|---|

If the PR is an entity, name of the designated individual for the PR ▶

| U.S. address of designated individual | | U.S. phone number of designated individual | |
|---|---|---|---|

REV 08/02/22 PRO                                                   Form **1065** (2021)

Form 1065 (2021)                                                                                                    Page **4**

| Schedule K | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|

| | | | |
|---|---|---|---|
| **1** | Ordinary business income (loss) (page 1, line 22) . . . . . . . . . . | **1** | |
| **2** | Net rental real estate income (loss) (attach Form 8825) . . . . . . . | **2** | 1,941. |
| **3a** | Other gross rental income (loss) . . . . . . **3a** | | |
| **b** | Expenses from other rental activities (attach statement) . . **3b** | | |
| **c** | Other net rental income (loss). Subtract line 3b from line 3a . . . | **3c** | |
| **4** | Guaranteed payments: **a** Services **4a**     **b** Capital **4b** | | |
| | **c** Total. Add lines 4a and 4b . . . . . . . . . . . . . | **4c** | |
| **5** | Interest income . . . . . . . . . . . . . . . . . . | **5** | |
| **6** | Dividends and dividend equivalents: **a** Ordinary dividends . . . | **6a** | |
| | **b** Qualified dividends **6b**     **c** Dividend equivalents **6c** | | |
| **7** | Royalties . . . . . . . . . . . . . . . . . . . | **7** | |
| **8** | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) . . | **8** | |
| **9a** | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) . . | **9a** | |
| **b** | Collectibles (28%) gain (loss) . . . . . . . **9b** | | |
| **c** | Unrecaptured section 1250 gain (attach statement) . **9c** | | |
| **10** | Net section 1231 gain (loss) (attach Form 4797) . . . . . . . | **10** | |
| **11** | Other income (loss) (see instructions)   Type ▶ | **11** | |
| **12** | Section 179 deduction (attach Form 4562) . . . . . . . . . | **12** | |
| **13a** | Contributions . . . . . . . . . . . . . . . . . | **13a** | |
| **b** | Investment interest expense . . . . . . . . . . . . . | **13b** | |
| **c** | Section 59(e)(2) expenditures:   **(1)** Type ▶                      **(2)** Amount ▶ | **13c(2)** | |
| **d** | Other deductions (see instructions)   Type ▶ | **13d** | |
| **14a** | Net earnings (loss) from self-employment . . . . . . . . . | **14a** | |
| **b** | Gross farming or fishing income . . . . . . . . . . . . | **14b** | |
| **c** | Gross nonfarm income . . . . . . . . . . . . . . . | **14c** | |
| **15a** | Low-income housing credit (section 42(j)(5)) . . . . . . . . | **15a** | |
| **b** | Low-income housing credit (other) . . . . . . . . . . . | **15b** | |
| **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) . . | **15c** | |
| **d** | Other rental real estate credits (see instructions)   Type ▶ | **15d** | |
| **e** | Other rental credits (see instructions)   Type ▶ | **15e** | |
| **f** | Other credits (see instructions)  Type ▶ | **15f** | |
| **16** | Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items-International, and check this box to indicate that you are reporting items of international tax relevance . . . . . ☐ | | |
| **17a** | Post-1986 depreciation adjustment . . . . . . . . . . . | **17a** | 0. |
| **b** | Adjusted gain or loss . . . . . . . . . . . . . . . | **17b** | |
| **c** | Depletion (other than oil and gas) . . . . . . . . . . . | **17c** | |
| **d** | Oil, gas, and geothermal properties—gross income . . . . . . | **17d** | |
| **e** | Oil, gas, and geothermal properties—deductions . . . . . . . | **17e** | |
| **f** | Other AMT items (attach statement) . . . . . . . . . . . | **17f** | |
| **18a** | Tax-exempt interest income . . . . . . . . . . . . . | **18a** | |
| **b** | Other tax-exempt income . . . . . . . . . . . . . . | **18b** | |
| **c** | Nondeductible expenses . . . . . . . . . . . . . . | **18c** | |
| **19a** | Distributions of cash and marketable securities . . . . . . . | **19a** | |
| **b** | Distributions of other property . . . . . . . . . . . . | **19b** | |
| **20a** | Investment income . . . . . . . . . . . . . . . . | **20a** | |
| **b** | Investment expenses . . . . . . . . . . . . . . . | **20b** | |
| **c** | Other items and amounts (attach statement)   See Stmt | | |
| **21** | Total foreign taxes paid or accrued . . . . . . . . . . . | **21** | |

Row labels (left margin): Income (Loss), Deductions, Self-Employment, Credits, International Transactions, Alternative Minimum Tax (AMT) Items, Other Information

REV 08/02/22 PRO                                                                          Form **1065** (2021)

Form 1065 (2021)                                                                                                          Page **5**

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| **1** | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 21 | | | | **1** | 1,941. |

| **2** | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| **a** | General partners | | | | | | |
| **b** | Limited partners | | 1,941. | | | | |

## Schedule L    Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| **1** | Cash | | 26,298. | | 1,291. |
| **2a** | Trade notes and accounts receivable . . | | | | |
| **b** | Less allowance for bad debts | | | | |
| **3** | Inventories | | | | |
| **4** | U.S. government obligations | | | | |
| **5** | Tax-exempt securities | | | | |
| **6** | Other current assets (attach statement) | | | | |
| **7a** | Loans to partners (or persons related to partners) . | | | | |
| **b** | Mortgage and real estate loans | | | | |
| **8** | Other investments (attach statement) . . | | | | |
| **9a** | Buildings and other depreciable assets . . . | 2,609,475. | | 2,616,050. | |
| **b** | Less accumulated depreciation | 109,260. | 2,500,215. | 176,261. | 2,439,789. |
| **10a** | Depletable assets | | | | |
| **b** | Less accumulated depletion | | | | |
| **11** | Land (net of any amortization) | | 677,400. | | 677,400. |
| **12a** | Intangible assets (amortizable only) | | | | |
| **b** | Less accumulated amortization | | | | |
| **13** | Other assets (attach statement) | | | | |
| **14** | Total assets | | 3,203,913. | | 3,118,480. |
| | **Liabilities and Capital** | | | | |
| **15** | Accounts payable | | | | |
| **16** | Mortgages, notes, bonds payable in less than 1 year | | | | |
| **17** | Other current liabilities (attach statement) In 17 Stmt | | 46,183. | | |
| **18** | All nonrecourse loans | | 437,297. | | 459,215. |
| **19a** | Loans from partners (or persons related to partners) . | | | | |
| **b** | Mortgages, notes, bonds payable in 1 year or more . | | 3,000,000. | | 2,936,891. |
| **20** | Other liabilities (attach statement) | | | | |
| **21** | Partners' capital accounts | | -279,567. | | -277,626. |
| **22** | Total liabilities and capital | | 3,203,913. | | 3,118,480. |

## Schedule M-1    Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | | | |
|---|---|---|---|---|---|---|
| **1** | Net income (loss) per books . . . . | 1,941. | **6** | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | **a** | Tax-exempt interest $ _____ | | |
| **3** | Guaranteed payments (other than health insurance) | | **7** | Deductions included on Schedule K, lines 1 through 13d, and 21, not charged against book income this year (itemize): | | |
| **4** | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 21 (itemize): | | **a** | Depreciation $ _____ | | |
| **a** | Depreciation $ _____ | | **8** | Add lines 6 and 7 . . . . . . . | | |
| **b** | Travel and entertainment $ _____ | | **9** | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | | 1,941. |
| **5** | Add lines 1 through 4 . . . . . . | 1,941. | | | | |

## Schedule M-2    Analysis of Partners' Capital Accounts

| | | | | | | |
|---|---|---|---|---|---|---|
| **1** | Balance at beginning of year . . . | -279,567. | **6** | Distributions: **a** Cash . . . . . . | | |
| **2** | Capital contributed: **a** Cash . . . | | | **b** Property . . . | | |
| | **b** Property . . | | **7** | Other decreases (itemize): _____ | | |
| **3** | Net income (loss) (see instructions) . | 1,941. | | | | |
| **4** | Other increases (itemize): _____ | | **8** | Add lines 6 and 7 . . . . . . . | | |
| **5** | Add lines 1 through 4 . . . . . . . | -277,626. | **9** | Balance at end of year. Subtract line 8 from line 5 | | -277,626. |

Form **8825**
(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

### Rental Real Estate Income and Expenses of a Partnership or an S Corporation

▶ Attach to Form 1065 or Form 1120S.
▶ Go to *www.irs.gov/Form8825* for the latest information.

OMB No. 1545-0123

Name
17985 Bear Valley Road, LLC

Employer identification number
██████████

**1** Show the type and address of each property. For each rental real estate property listed, report the number of days rented at fair rental value and days with personal use. See instructions. See page 2 to list additional properties.

| | Physical address of each property—street, city, state, ZIP code | Type—Enter code 1–8; see page 2 for list | Fair Rental Days | Personal Use Days |
|---|---|---|---|---|
| **A** | 17985 BEAR VALLEY RD HESPERIA, CA 92345 | 4 | 365 | 0 |
| **B** | | | | |
| **C** | | | | |
| **D** | | | | |

| | | | Properties | | | |
|---|---|---|---|---|---|---|
| | | | **A** | **B** | **C** | **D** |
| **Rental Real Estate Income** | | | | | | |
| **2** | Gross rents | **2** | 233,950 | | | |
| **Rental Real Estate Expenses** | | | | | | |
| **3** | Advertising | **3** | | | | |
| **4** | Auto and travel | **4** | | | | |
| **5** | Cleaning and maintenance | **5** | | | | |
| **6** | Commissions | **6** | | | | |
| **7** | Insurance | **7** | 5,865 | | | |
| **8** | Legal and other professional fees | **8** | 600 | | | |
| **9** | Interest (see instructions) | **9** | 141,804 | | | |
| **10** | Repairs | **10** | | | | |
| **11** | Taxes | **11** | 16,635 | | | |
| **12** | Utilities | **12** | | | | |
| **13** | Wages and salaries | **13** | | | | |
| **14** | Depreciation (see instructions) | **14** | 67,001 | | | |
| **15** | Other (list) ▶ BANK SERVICE CHARGES | **15** | 104 | | | |
| **16** | Total expenses for each property. Add lines 3 through 15 | **16** | 232,009 | | | |
| **17** | Income or (loss) from each property. Subtract line 16 from line 2 | **17** | 1,941 | | | |

| | | | |
|---|---|---|---|
| **18a** Total gross rents. Add gross rents from line 2, columns A through H | **18a** | 233,950 | |
| **b** Total expenses. Add total expenses from line 16, columns A through H | **18b** ( | 232,009 | ) |
| **19** Net gain (loss) from Form 4797, Part II, line 17, from the disposition of property from rental real estate activities | **19** | | |
| **20a** Net income (loss) from rental real estate activities from partnerships, estates, and trusts in which this partnership or S corporation is a partner or beneficiary (from Schedule K-1) | **20a** | | |

**b** Identify below the partnerships, estates, or trusts from which net income (loss) is shown on line 20a. Attach a schedule if more space is needed.

| **(1)** Name | **(2)** Employer identification number |
|---|---|
| | |
| | |

**21** Net rental real estate income (loss). Combine lines 18a through 20a. Enter the result here and on:
 • **Form 1065 or 1120S:** Schedule K, line 2

| **21** | 1,941 |

For Paperwork Reduction Act Notice, see instructions.

Form **8825** (Rev. 11-2018)

Form 8825 (Rev. 11-2018)     Page **2**

| 1 | Show the type and address of each property. For each rental real estate property listed, report the number of days rented at fair rental value and days with personal use. See instructions. |

| | Physical address of each property—street, city, state, ZIP code | Type—Enter code 1–8; see below for list | Fair Rental Days | Personal Use Days |
|---|---|---|---|---|
| **E** | | | | |
| **F** | | | | |
| **G** | | | | |
| **H** | | | | |

| | | | Properties | | | |
|---|---|---|---|---|---|---|
| | | | **E** | **F** | **G** | **H** |
| | **Rental Real Estate Income** | | | | | |
| 2 | Gross rents . . . . . . . | 2 | | | | |
| | **Rental Real Estate Expenses** | | | | | |
| 3 | Advertising . . . . . . . | 3 | | | | |
| 4 | Auto and travel . . . . . | 4 | | | | |
| 5 | Cleaning and maintenance . . | 5 | | | | |
| 6 | Commissions . . . . . . | 6 | | | | |
| 7 | Insurance . . . . . . . | 7 | | | | |
| 8 | Legal and other professional fees | 8 | | | | |
| 9 | Interest (see instructions) . . | 9 | | | | |
| 10 | Repairs . . . . . . . . | 10 | | | | |
| 11 | Taxes . . . . . . . . | 11 | | | | |
| 12 | Utilities . . . . . . . . | 12 | | | | |
| 13 | Wages and salaries . . . . | 13 | | | | |
| 14 | Depreciation (see instructions) | 14 | | | | |
| 15 | Other (list) ▶ | 15 | | | | |
| 16 | Total expenses for each property. Add lines 3 through 15 . . . | 16 | | | | |
| 17 | Income or (loss) from each property. Subtract line 16 from line 2 . . | 17 | | | | |

**Allowable Codes for Type of Property**

1—Single Family Residence
2—Multi-Family Residence
3—Vacation or Short-Term Rental
4—Commercial
5—Land
6—Royalties
7—Self-Rental
8—Other (include description with the code on Form 8825 or on a separate statement)

REV 08/02/22 PRO     Form **8825** (Rev. 11-2018)

651121

## Schedule K-1
### (Form 1065)
Department of the Treasury
Internal Revenue Service

**20****21**

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

For calendar year 2021, or tax year

beginning ___ / ___ / 2021    ending ___ / ___ / ___

## Partner's Share of Income, Deductions, Credits, etc.

▶ See back of form and separate instructions.

### Part I  Information About the Partnership

**A**  Partnership's employer identification number

**B**  Partnership's name, address, city, state, and ZIP code

17985 Bear Valley Road, LLC
16241 Midwood Dr
Granada Hills, CA 91344

**C**  IRS center where partnership filed return ▶ Ogden, UT

**D**  ☐ Check if this is a publicly traded partnership (PTP)

### Part II  Information About the Partner

**E**  Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F**  Name, address, city, state, and ZIP code for partner entered in E. See instructions.

Norik Bagramian
16241 Midwood Dr
Granada Hills CA 91344

**G**  ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member

**H1**  ☒ Domestic partner    ☐ Foreign partner

**H2**  ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____  Name _____

**I1**  What type of entity is this partner?  Individual

**I2**  If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ▶ ☐

**J**  Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 50.00000 % | 82.00000 % |
| Loss | 50.00000 % | 82.00000 % |
| Capital | 50.00000 % | 82.00000 % |

Check if decrease is due to sale or exchange of partnership interest.  ▶ ☐

**K**  Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse . . $ | 241,740. | $ 376,556. |
| Qualified nonrecourse financing . . $ | 1,500,000. | $ 2,408,251. |
| Recourse . . $ | | $ |

☐ Check this box if Item K includes liability amounts from lower tier partnerships ▶

**L**  Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account . . . $ | -139,784. |
| Capital contributed during the year . . $ | |
| Current year net income (loss) . . $ | 1,592. |
| Other increase (decrease) (attach explanation)  $ | |
| Withdrawals and distributions . . $ ( | ) |
| **Ending capital account** . . . $ | -138,192. |

**M**  Did the partner contribute property with a built-in gain (loss)?
☐ Yes    ☒ No    If "Yes," attach statement. See instructions.

**N**  Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . $ _____
Ending . . . . . . . . . . $ _____

### Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| # | Description | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | |
| 2 | Net rental real estate income (loss) | 1,592. |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions | |

| # | Description | Amount |
|---|---|---|
| 14 | Self-employment earnings (loss) | |
| 15 | Credits | |
| 16 | Schedule K-3 is attached if checked ▶ ☐ | |
| 17 | Alternative minimum tax (AMT) items | |
| | A | 0. |
| 18 | Tax-exempt income and nondeductible expenses | |
| 19 | Distributions | |
| 20 | Other information | |
| | N  * STMT | 116,279. |
| | Z  * STMT | |
| 21 | Foreign taxes paid or accrued | |

**22** ☐ More than one activity for at-risk purposes*

**23** ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.    www.irs.gov/Form1065    **BAA**    Cat. No. 11394R    **Schedule K-1 (Form 1065) 2021**
REV 08/02/22 PRO

**17985 Bear Valley Road, LLC**                                  **81-4285063**         **1**

**Additional information from your Schedule K-1: Partner's Share of Income, Deductions, Credits, etc. (Norik Bagramian )**

**Schedule K-1: Partner's Share of Income, Deductions, Credits, etc. (Norik Bagramian )**

**Supplemental Information**                                  **Continuation Statement**

| Description | Amount |
|---|---|
| Box 20, Code N: | |
|    Business interest expense detail | |
| -Included in ord business income (line 1) | |
| -Included in rental income (line 2) | 116,279. |

**Schedule K-1: Partner's Share of Income, Deductions, Credits, etc. (Norik Bagramian )**

**Form 8825 Rental Inc/Loss Details for Reporting Purposes**           **Continuation Statement**

| Description | Amount |
|---|---|
| COMMERCIAL REAL PROPERTY | |
| Property type: 4 Commercial | 1,592. |
| **Total** | 1,592. |

## Statement A—QBI Pass-through Entity Reporting

| Partnership's name: | 17985 Bear Valley Road, LLC | | Partnership's EIN: | ▉▉▉▉▉▉ |
|---|---|---|---|---|
| Partner's name: | Norik Bagramian | | Partner's identifying no: | ▉▉▉▉▉▉ |

| | | COMMERCIAL REAL PROPERTY | | |
|---|---|---|---|---|
| | | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
| **Partner's share of:** | | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
| | Ordinary business income (loss) . . . . . . . . . . . . . . . | | | |
| | Rental income (loss) . . . . . . . . . . . . . . . . . . . . | 1,592. | | |
| | Royalty income (loss) . . . . . . . . . . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . . . . . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . . . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . | | 2,145,161. | | |
| **Section 199A dividends** . . . . . | | | | |

## Statement A—QBI Pass-through Entity Reporting

| Partnership's name: | | | Partnership's EIN: | |
|---|---|---|---|---|
| Partner's name: | | | Partner's identifying no: | |

| | | | | |
|---|---|---|---|---|
| | | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
| **Partner's share of:** | | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
| | Ordinary business income (loss) . . . . . . . . . . . . . . . | | | |
| | Rental income (loss) . . . . . . . . . . . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . . . . . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . . . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . | | | | |
| **Section 199A dividends** . . . . . | | | | |

651121

| | |
|---|---|
| ☐ Final K-1 | ☐ Amended K-1 |

OMB No. 1545-0123

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2021**

For calendar year 2021, or tax year

beginning ___/___/ 2021    ending ___/___/___

**Partner's Share of Income, Deductions,
Credits, etc.**    ► See back of form and separate instructions.

### Part I    Information About the Partnership

**A**  Partnership's employer identification number

**B**  Partnership's name, address, city, state, and ZIP code

17985 Bear Valley Road, LLC
16241 Midwood Dr
Granada Hills, CA 91344

**C**  IRS center where partnership filed return ► Ogden, UT

**D**  ☐ Check if this is a publicly traded partnership (PTP)

### Part II    Information About the Partner

**E**  Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F**  Name, address, city, state, and ZIP code for partner entered in E. See instructions.

LILIT DOBADZHYAN
6627 RUFFNER AVE
VAN NUYS CA 91406

**G**  ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ► ☐

**J**  Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 50.00000 % | 18.00000 % |
| Loss | 50.00000 % | 18.00000 % |
| Capital | 50.00000 % | 18.00000 % |

Check if decrease is due to sale or exchange of partnership interest . ► ☐

**K**  Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse . . $ | 241,740. | $ 82,659. |
| Qualified nonrecourse financing . . . $ | 1,500,000. | $ 528,640. |
| Recourse . . . $ | | $ |

Check this box if Item K includes liability amounts from lower tier partnerships ► ☐

**L**    Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account . . . $ | -139,783. |
| Capital contributed during the year . . $ | |
| Current year net income (loss) . . $ | 349. |
| Other increase (decrease) (attach explanation) $ | |
| Withdrawals and distributions . . $ ( | ) |
| **Ending capital account** . . . $ | -139,434. |

**M**  Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No   If "Yes," attach statement. See instructions.

**N**  Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . $ _____
Ending . . . . . . . . . $ _____

### Part III    Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) | | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss)  349. | | | |
| 3 | Other net rental income (loss) | | 15 | Credits |
| 4a | Guaranteed payments for services | | | |
| 4b | Guaranteed payments for capital | | 16 | Schedule K-3 is attached if checked ► ☐ |
| 4c | Total guaranteed payments | | 17 | Alternative minimum tax (AMT) items |
| | | | A | 0. |
| 5 | Interest income | | | |
| 6a | Ordinary dividends | | | |
| 6b | Qualified dividends | | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | | | |
| 7 | Royalties | | | |
| 8 | Net short-term capital gain (loss) | | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | | |
| 9b | Collectibles (28%) gain (loss) | | 20 | Other information |
| 9c | Unrecaptured section 1250 gain | | N * STMT  25,525. | |
| 10 | Net section 1231 gain (loss) | | Z * STMT | |
| 11 | Other income (loss) | | | |
| 12 | Section 179 deduction | | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

*For IRS Use Only*

**17985 Bear Valley Road, LLC**                                                                                    1

**Additional information from your Schedule K-1: Partner's Share of Income, Deductions, Credits, etc. (LILIT DOBADZHYAN)**

**Schedule K-1: Partner's Share of Income, Deductions, Credits, etc. (LILIT DOBADZHYAN)**
**Supplemental Information**                                                                **Continuation Statement**

| Description | Amount |
|---|---|
| Box 20, Code N: | |
|    Business interest expense detail | |
| -Included in ord business income (line 1) | |
| -Included in rental income (line 2) | 25,525. |

**Schedule K-1: Partner's Share of Income, Deductions, Credits, etc. (LILIT DOBADZHYAN)**
**Form 8825 Rental Inc/Loss Details for Reporting Purposes**                                **Continuation Statement**

| Description | Amount |
|---|---|
| COMMERCIAL REAL PROPERTY | |
| Property type: 4 Commercial | 349. |
| **Total** | 349. |

## Statement A—QBI Pass-through Entity Reporting

| Partnership's name: 17985 Bear Valley Road, LLC | | | Partnership's EIN: ▐ |
|---|---|---|---|
| Partner's name: LILIT DOBADZHYAN | | Partner's identifying no: ▐ | |

| | | COMMERCIAL REAL PROPERTY | | |
|---|---|---|---|---|
| | | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
| **Partner's share of:** | | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
| | Ordinary business income (loss) . . . . . . . . . . . . . . . | | | |
| | Rental income (loss) . . . . . . . . . . . . . . . . . . . . | 349. | | |
| | Royalty income (loss) . . . . . . . . . . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . . . . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . . . . . . . | | | |
| **W-2 wages**. . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | 470,889. | | |
| **Section 199A dividends** . . . . . | | | | |

## Statement A—QBI Pass-through Entity Reporting

| Partnership's name: | | | Partnership's EIN: |
|---|---|---|---|
| Partner's name: | | Partner's identifying no: | |

| | | | | |
|---|---|---|---|---|
| | | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
| **Partner's share of:** | | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
| | Ordinary business income (loss) . . . . . . . . . . . . . . . | | | |
| | Rental income (loss) . . . . . . . . . . . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . . . . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . . . . . . . | | | |
| **W-2 wages**. . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | | | |
| **Section 199A dividends** . . . . . | | | | |

REV 08/02/22 PRO

**SCHEDULE B-1**
**(Form 1065)**
(Rev. August 2019)
Department of the Treasury
Internal Revenue Service

# Information on Partners Owning 50% or More of the Partnership
▶ **Attach to Form 1065.**
▶ **Go to** *www.irs.gov/Form1065* **for the latest information.**

OMB No. 1545-0123

| Name of partnership | Employer identification number (EIN) |
|---|---|
| 17985 Bear Valley Road, LLC | ▉▉▉▉▉▉ |

**Part I** **Entities Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017))

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II** **Individuals or Estates Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017))

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| Norik Bagramian | ▉▉▉▉▉ | US | 100.0000 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1065. BAA     REV 08/02/22 PRO     **Schedule B-1 (Form 1065) (Rev. 8-2019)**

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

## Depreciation and Amortization
### (Including Information on Listed Property)
▶ Attach to your tax return.
▶ Go to *www.irs.gov/Form4562* for instructions and the latest information.

OMB No. 1545-0172

**2021**

Attachment
Sequence No. **179**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| 17985 Bear Valley Road, LLC | Form 8825 COMMERCIAL REAL PROPERTY | |

### Part I   Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,050,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 2,620,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2020 Form 4562 | | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | **12** | |
| 13 | Carryover of disallowed deduction to 2022. Add lines 9 and 10, less line 12 ▶ | **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II   Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

### Part III   MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2021 | **17** | 66,910. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B—Assets Placed in Service During 2021 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | 06/21 | 6,575. | 39 yrs. | MM | S/L | 91. |

**Section C—Assets Placed in Service During 2021 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | | | 30 yrs. | MM | S/L | |
| d  40-year | | | 40 yrs. | MM | S/L | |

### Part IV   Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | **22** | 67,001. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

For Paperwork Reduction Act Notice, see separate instructions.

BAA          REV 08/02/22 PRO          Form **4562** (2021)

**Form 1065**          **199A Statement A Summary**          **2021**

QuickZoom to Other Copy  _____          Page 1

---

### Partnership Special Allocation Information
(See tax help for more detail)

**Note:** Special allocation codes for QBI items below will default to codes used for similar item classes for
regular tax purposes. To change the default behavior, you may select a different option on the
Partnership Information Worksheet.  . . . . . . .  ► _____

[X] Copy special allocation codes for items that are specially allocated on Schedule K (default).
[ ] Remove default special allocations and allocate items according to profit, loss, or ownership %
(based on selection made on the Partnership Information Worksheet).
[ ] Remove default special allocations and leave these items blank on K-1 Stmt A (manual entry).

---

Partnership's Name: _17985 Bear Valley Road, LLC_  Partnership's EIN: ████████

| | COMMERCIAL REAL PROPERTY<br>[ ] PTP<br>[ ] Aggregated<br>[ ] SSTB | [ ] PTP<br>[ ] Aggregated<br>[ ] SSTB | [ ] PTP<br>[ ] Aggregated<br>[ ] SSTB |
|---|---|---|---|

Partner's share of:
QBI or qualified PTP items subject to shareholder-specific determinations:

| | **S**<br>**A** | | | |
|---|---|---|---|---|
| **S**pecial<br>Allocation | | | | |
| Ordinary business inc (loss)  . | ___ | _____ | _____ | _____ |
| Rental income (loss)  . . . . . | ___ | 1,941. | _____ | _____ |
| Royalty income (loss) . . . . . | ___ | _____ | _____ | _____ |
| Section 1231 gain (loss)  . . . | ___ | _____ | _____ | _____ |
| Other income (loss) . . . . . . | ___ | _____ | _____ | _____ |
| Section 179 deduction  . . . . | ___ | _____ | _____ | _____ |
| Other deductions  . . . . . . . | ___ | _____ | _____ | _____ |
| W-2 wages . . . . . . . . . . . | ___ | _____ | _____ | _____ |
| UBIA of qualified property  . . . | ___ | 2,616,050. | _____ | _____ |
| *See tax help for W2 wage or UBIA Special Allocations* | | | | |
| Section 199A dividends  . . . . | ___ | | | |

Partnership's Name: _____    Partnership's EIN: _____

| | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|

Partner's share of:
QBI or qualified PTP items subject to shareholder-specific determinations:

| | **S**pecial **A**llocation | S A | | | |
|---|---|---|---|---|---|
| Ordinary business inc (loss) . | | ___ | _____ | _____ | _____ |
| Rental income (loss) . . . . . | | ___ | _____ | _____ | _____ |
| Royalty income (loss) . . . . . | | ___ | _____ | _____ | _____ |
| Section 1231 gain (loss) . . . | | ___ | _____ | _____ | _____ |
| Other income (loss) . . . . . . | | ___ | _____ | _____ | _____ |
| Section 179 deduction . . . . | | ___ | _____ | _____ | _____ |
| Other deductions . . . . . . . | | ___ | _____ | _____ | _____ |
| W-2 wages . . . . . . . . . . | | ___ | _____ | _____ | _____ |
| UBIA of qualified property . . . | | ___ | _____ | _____ | _____ |

*\* See tax help for W2 wage or UBIA Special Allocations*

| Section 199A dividends . . . . | | ___ | _____ | | |

**Form 1065**
**Schedule L**

**Other Liabilities**

**2021**

| Name | Employer ID Number |
|------|--------------------|
| 17985 Bear Valley Road, LLC | ▬▬▬▬▬▬ |

| **Other Current Liabilities:** | Beginning of tax year | End of tax year |
|--------------------------------|----------------------|-----------------|
| CREDIT CARD DEBTS | 46,183. | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1065, Schedule L, line 17** . . . . . . . . . . . . . . . ▶ | 46,183. | |

| **Other Liabilities:** | Beginning of tax year | End of tax year |
|------------------------|----------------------|-----------------|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1065, Schedule L, line 20** . . . . . . . . . . . . . . . ▶ | | |

ptpw1801.SCR  08/26/20

## 199A Worksheet by Activity          **2021**

► Keep for your records

| Partnership's name | Partnership's EIN |
|---|---|
| 17985 Bear Valley Road, LLC | ████████ |

**Note: See 199A Summary for Special Allocation information**
QuickZoom to 199A Summary . . . . ► _____

Aggregation Code: ____

Trade or Business: 1065, Line 22
EIN: 81-4285063

Is this activity a qualified trade/business? . . . . . . . . .  [X] Yes    [ ] No
Specified Service Trade or Business?  . . . . . . . . . .  [ ] Yes    [ ] No

**QBI or qualified PTP items subject to partner-specific determinations:**

| | | |
|---|---|---|
| **1 a** Ordinary business income (loss) . . . . . . . . . . . . . . **1 a** | _____ | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . **b** | _____ | |
| **c** Adjusted ordinary business income (loss) . . . . . . . . . . . . . . . . . . . . . . . | **1 c** | _____ |
| **2 a** Rental income (loss) . . . . . . . . . . . . . . . . . . . . . **2 a** | _____ | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . **b** | _____ | |
| **c** Adjusted rental income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2 c** | _____ |
| **3 a** Royalty income (loss) . . . . . . . . . . . . . . . . . . . . **3 a** | _____ | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . **b** | _____ | |
| **c** Adjusted royalty income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . | **3 c** | _____ |
| **4 a** Section 1231 gain (loss) . . . . . . . . . . . . . . . . . . . **4 a** | _____ | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . **b** | _____ | |
| **c** Adjusted section 1231 gain (loss) . . . . . . . . . . . . . . . . . . . . . . . . | **4 c** | _____ |
| **5** Other income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **5** | | _____ |
| **6 a** Section 179 deduction . . . . . . . . . . . . . . . . . . . . **6 a** | _____ | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . **b** | _____ | |
| **c** Adjusted section 179 deduction . . . . . . . . . . . . . . . . . . . . . . . . . . | **6 c** | _____ |
| **7** Other deductions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **7** | | _____ |
| **8 a** W-2 wages . . . . . . . . . . . . . . . . . . . . . . . **8 a** | _____ | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . **b** | _____ | |
| **c** Adjusted W-2 Wages . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8 c** | _____ |
| **9 a** UBIA of qualified property . . . . . . . . . . . . . . . . . **9 a** | _____ | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . **b** | _____ | |
| **c** Adjusted UBIA of qualified property . . . . . . . . . . . . . . . . . . . . . . . . | **9 c** | _____ |

**Section 179 Carryover Detail for this Activity**

| | Section 179 Regular Tax | Section 179 QBI |
|---|---|---|
| Tentative Section 179 deduction from current year assets . . . . . | | |
| **Part I: Prior Year Carryovers by Year and Category** | | |
| **A** Before 2018 . . . . . . . . . . . . . . . . . . . . . . . . | | 0. |
| **B** 2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **C** 2019 . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **D** 2020 . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **Total prior year carryovers to this year** . . . . . . . . . . . . . | | |

| | Section 179 Regular Tax | Section 179 QBI |
|---|---|---|
| **Part II: 179 Deduction Allowed by Year and Category** | | |
| **Total 179 deduction allowed for this activity in current year** . . . . | | |
| **A** Amount allowed from 2021 . . . . . . . . . . . . . . . . | | |
| **B** Amount allowed from before 2018 . . . . . . . . . . . . | | |
| **C** Amount allowed from 2018 . . . . . . . . . . . . . . . . | | |
| **D** Amount allowed from 2019 . . . . . . . . . . . . . . . . | | |
| **E** Amount allowed from 2020 . . . . . . . . . . . . . . . . | | |

| | Section 179 Regular Tax | Section 179 QBI |
|---|---|---|
| **Part III: Total Carryforward to 2022 by Year and Category** | | |
| **A** Carryforward from 2021 . . . . . . . . . . . . . . . . . . | | |
| **B** Carryforward from before 2018 . . . . . . . . . . . . . . | | |
| **C** Carryforward from 2018 . . . . . . . . . . . . . . . . . . | | |
| **D** Carryforward from 2019 . . . . . . . . . . . . . . . . . . | | |
| **E** Carryforward from 2020 . . . . . . . . . . . . . . . . . . | | |
| **Total carryforward to next year** . . . . . . . . . . . . . . . | | |

spsw9906.SCR   08/27/21

**199A Worksheet by Activity**                    **2021**

► Keep for your records

| Partnership's name | Partnership's EIN |
|---|---|
| 17985 Bear Valley Road, LLC | ▉▉▉▉▉▉▉ |

This activity is part of **Rental Real Estate Enterprise #** _____ (Enter on 8825 worksheet, if applicable)
Quickzoom to Rental Real Estate Enterprise Statement . . . . . ► _____

**Note: See 199A Summary for Special Allocation information**
QuickZoom to 199A Summary . . . . ► _____

Aggregation Code: ____

Trade or Business: COMMERCIAL REAL PROPERTY
EIN: ▉▉▉▉▉▉▉ _____

Is this activity a qualified trade/business? . . . . . . . . . [X] Yes [ ] No
Specified Service Trade or Business? . . . . . . . . . [ ] Yes [X] No

QBI or qualified PTP items subject to partner-specific determinations:

| | | | |
|---|---|---|---|
| **1 a** Ordinary business income (loss) . . . . . . . . . . . . . **1 a** | _____ | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . **b** | _____ | | |
| **c** Adjusted ordinary business income (loss) . . . . . . . . . . . . . . . . . . . . . | | **1 c** | _____ |
| **2 a** Rental income (loss) . . . . . . . . . . . . . . . . . . . **2 a** | 1,941. | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . **b** | _____ | | |
| **c** Adjusted rental income (loss) . . . . . . . . . . . . . . . . . . . . . . . | | **2 c** | 1,941. |
| **3 a** Royalty income (loss) . . . . . . . . . . . . . . . . . . . **3 a** | _____ | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . **b** | _____ | | |
| **c** Adjusted royalty income (loss) . . . . . . . . . . . . . . . . . . . . . . | | **3 c** | _____ |
| **4 a** Section 1231 gain (loss) . . . . . . . . . . . . . . . . . **4 a** | _____ | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . **b** | _____ | | |
| **c** Adjusted section 1231 gain (loss) . . . . . . . . . . . . . . . . . . . . | | **4 c** | _____ |
| **5** Other income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . **5** | | | _____ |
| **6 a** Section 179 deduction . . . . . . . . . . . . . . . . . . **6 a** | _____ | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . **b** | _____ | | |
| **c** Adjusted section 179 deduction . . . . . . . . . . . . . . . . . . . . . . | | **6 c** | _____ |
| **7** Other deductions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **7** | | | _____ |
| **8 a** W-2 wages . . . . . . . . . . . . . . . . . . . . . **8 a** | _____ | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . **b** | _____ | | |
| **c** Adjusted W-2 Wages | | **8 c** | |
| **9 a** UBIA of qualified property . . . . . . . . . . . . . . . **9 a** | 2,616,050. | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . **b** | _____ | | |
| **c** Adjusted UBIA of qualified property . . . . . . . . . . . . . . . . . . . . . | | **9 c** | 2,616,050. |

**Section 179 Carryover Detail for this Activity**

|  | Section 179 Regular Tax | Section 179 QBI |
|---|---|---|
| Tentative Section 179 deduction from current year assets . . . . . | | |
| **Part I: Prior Year Carryovers by Year and Category** | | |
| **A** Before 2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 0. |
| **B** 2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 0. |
| **C** 2019 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0. | 0. |
| **D** 2020 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **Total prior year carryovers to this year** . . . . . . . . . . . . . | | |

|  | Section 179 Regular Tax | Section 179 QBI |
|---|---|---|
| **Part II: 179 Deduction Allowed by Year and Category** | | |
| **Total 179 deduction allowed for this activity in current year** . . . . | | |
| **A** Amount allowed from 2021 . . . . . . . . . . . . . . . . | | |
| **B** Amount allowed from before 2018 . . . . . . . . . . . . . . | | |
| **C** Amount allowed from 2018 . . . . . . . . . . . . . . . . . . | | |
| **D** Amount allowed from 2019 . . . . . . . . . . . . . . . . . . | | |
| **E** Amount allowed from 2020 . . . . . . . . . . . . . . . . . . | | |

|  | Section 179 Regular Tax | Section 179 QBI |
|---|---|---|
| **Part III: Total Carryforward to 2022 by Year and Category** | | |
| **A** Carryforward from 2021 . . . . . . . . . . . . . . . . . . . . | | |
| **B** Carryforward from before 2018 . . . . . . . . . . . . . . . . | | |
| **C** Carryforward from 2018 . . . . . . . . . . . . . . . . . . . . | | 0. |
| **D** Carryforward from 2019 . . . . . . . . . . . . . . . . . . . . | 0. | 0. |
| **E** Carryforward from 2020 . . . . . . . . . . . . . . . . . . . . | | |
| **Total carryforward to next year** . . . . . . . . . . . . . . . . | 0. | 0. |

spsw9906.SCR   08/27/21

**17985 Bear Valley Road, LLC** ███████ **1**

# Additional information from your 2021 Federal Partnership Tax Return

**Form 1065: Partnership Tax Return**
**Sch K, Line 20c, Other Items and Amounts**                                      **Continuation Statement**

| Code | Description | Amount |
|---|---|---|
| N | Business interest expense | 141,804. |
|  | ** SEC 199A INFO: SEE STMT A |  |
|  | **Total** | 141,804. |

| TAXABLE YEAR | **Limited Liability Company** | CALIFORNIA FORM |
|---|---|---|
| **2021** | **Return of Income** | **568** |

21

TYB  01-01-2021  TYE  12-31-2021
17985 BEAR VALLEY ROAD LLC

16241 MIDWOOD DR
GRANADA HILLS    CA  91344

ACCTMETHOD 1  10-14-2016  ASSETS      3118480.
INITIAL 0  FINAL 0  AMENDED 0  PROTECTIVE 0

I **(1)** During this taxable year, did another person or legal entity acquire control or majority ownership (more than a 50% interest) of this LLC or any legal entity in which the LLC holds a controlling or majority interest that owned California real property (i.e., land, buildings), leased such property for a term of 35 years or more, or leased such property from a government agency for any term?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

**(2)** During this taxable year, did this LLC acquire control or majority ownership (more than a 50% interest) in another legal entity that owned California real property (i.e., land, buildings), leased such property for a term of 35 years or more, or leased such property from a government agency for any term?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

**(3)** During this taxable year, has more than 50% of the LLC's ownership interests cumulatively transferred in one or more transactions after an interest in California real property (i.e., land, buildings) was transferred to it that was excluded from property tax reassessment under Revenue and Taxation Code Section 62(a)(2) and it was not reported on a previous year's tax return?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

**(Yes requires filing of statement, penalties may apply– see instructions.)**

Complete Schedule IW, LLC Income Worksheet (on Side 7) first to determine line 1.

| | | | Whole dollars only |
|---|---|---|---|
| **1** | Total income from Schedule IW, Limited Liability Company Income Worksheet. See instructions . . . . . . . . . . . ● | **1** | 233950. 00 |
| **2** | Limited Liability Company fee. See instructions. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **2** | 0. 00 |
| **3** | 2021 annual Limited Liability Company tax. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **3** | 800. 00 |
| **4** | Pass-through entity elective tax. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **4** | 00 |
| **5** | Nonconsenting nonresident members' tax liability from Schedule T (Side 4) . . . . . . . . . . . . . . . . . . . . . . ● | **5** | 00 |
| **6** | Partnership level tax. If IRS concluded a centralized audit for this year, see instructions. If not, leave blank. . . . . ● | **6** | 00 |
| **7** | **Total tax and fee.** Add line 2, line 3, line 4, line 5, and line 6. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **7** | 800. 00 |
| **8** | Amount paid with form FTB 3537 and 2021 form FTB 3522 and form FTB 3536. . . . . . . . . . . . . . . . . . . ● | **8** | 800. 00 |
| **9** | Amount paid with form FTB 3893 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **9** | 00 |
| **10** | Overpayment from prior year allowed as a credit. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **10** | 00 |
| **11** | Withholding (Form 592-B or 593). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **11** | 00 |
| **12** | **Total payments.** Add line 8, line 9, line 10 and line 11 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **12** | 800. 00 |
| **13** | Use tax. This is not a total line. See instructions. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | **13** | 00 |
| **14** | Payments balance. If line 12 is more than line 13, subtract line 13 from line 12 . . . . . . . . . . . . . . . . . . . ● | **14** | 800. 00 |
| **15** | Use tax balance. If line 13 is more than line 12, subtract line 12 from line 13 . . . . . . . . . . . . . . . . . . . . . ● | **15** | 00 |
| **16** | **Tax and fee due.** If line 7 is more than line 14, subtract line 14 from line 7 . . . . . . . . . . . . . . . . . . . . . ● | **16** | 00 |
| **17** | **Overpayment.** If line 14 is more than line 7, subtract line 7 from line 14 . . . . . . . . . . . . . . . . . . . . . . . ● | **17** | 00 |

Enclose, but do not staple, any payment.

| | | | Whole dollars only |
|---|---|---|---|

**18** Amount of line 17 to be credited to 2022 tax or fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● **18** _____ 00

**19** **Refund.** If the total of line 18 is less than line 17, subtract the total from line 17 . . . . . . . . . . . . . . ● **19** _____ . 00

**20** Penalties and interest. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● **20** _____ 00

**21** **Total amount due.** Add line 15, line 16, line 18, and line 20, then subtract line 17 from the result. ● **21** _____ 0 . 00

**J** Principal business activity code (**Do not** leave blank) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ●    531310
Business activity <u>PROPERTY MANAGEMENT</u>   Product or service <u>SERVICE</u>

**K** Enter the maximum number of members in the LLC at any time during the year. For multiple member LLCs, attach a
California Schedule K-1 (568) for each of these members . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ●    2

**L** Is this LLC an investment partnership? See General Information O . . . . . . . . . . . . . . . . . . . . . . . . . ●   ☐ Yes  ☒ No

**M** **(1)** Is this LLC apportioning or allocating income to California using Schedule R? . . . . . . . . . . . . . . . . . . ●   ☐ Yes  ☒ No

     **(2)** If "No," was this LLC registered in California without earning any income sourced in this state during the taxable year? . . . ◉   ☐ Yes  ☒ No

**N** Was there a distribution of property or a transfer (for example, by sale or death) of an LLC interest during the taxable year? . . . ●   ☐ Yes  ☒ No

**P** **(1)** Does the LLC have any foreign (non-U.S.) nonresident members? . . . . . . . . . . . . . . . . . . . . . . . . . . . . ●   ☐ Yes  ☒ No

     **(2)** Does the LLC have any domestic (non-foreign) nonresident members? . . . . . . . . . . . . . . . . . . . . . . . . . . ●   ☐ Yes  ☒ No

     **(3)** Were Form 592, Form 592-A, Form 592-B, Form 592-F, and Form 592-PTE filed for these members? . . . . . . . . . . . . . . . . ●   ☐ Yes  ☒ No

**Q** Are any members in this LLC also LLCs or partnerships? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ●   ☐ Yes  ☒ No

**R** Is this LLC under audit by the IRS or has it been audited in a prior year? . . . . . . . . . . . . . . . . . . . . . ●   ☐ Yes  ☒ No

**S** Is this LLC a member or partner in another multiple member LLC or partnership? . . . . . . . . . . . . . . . . . . . . . . . . ●   ☐ Yes  ☒ No
If "Yes," complete Schedule EO, Part I.

**T** Is this LLC a publicly traded partnership as defined in IRC Section 469(k)(2)? . . . . . . . . . . . . . . . . . . . . . . .   ☐ Yes  ☒ No

**U** **(1)** Is this LLC a business entity disregarded for tax purposes? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ●   ☐ Yes  ☒ No

     **(2)** If "Yes," see instructions and complete Side 1, Side 2, Side 3, Schedule B, Side 5, and Side 7, if applicable. Are there
credits or credit carryovers attributable to the disregarded entity? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ●   ☐ Yes

     **(3)** If "Yes" to U(1), does the disregarded entity have total income derived from or attributable to California that is less than
the LLC's total income from all sources? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   ☐ Yes

**V** Has the LLC included a Reportable Transaction, or Listed Transaction within this return?
(See instructions for definitions). If "Yes," complete and attach federal Form 8886 for each transaction. . . . . . . . . . . . . . . . ●   ☐ Yes  ☒ No

**W** Did this LLC file the Federal Schedule M-3 (federal Form 1065)? . . . . . . . . . . . . . . . . . . . . . . . . . . ●   ☐ Yes  ☒ No

**X** Is this LLC a direct owner of an entity that filed a federal Schedule M-3? . . . . . . . . . . . . . . . . . . . . . ●   ☐ Yes  ☒ No

**Y** Does the LLC have a beneficial interest in a trust or is it a grantor of a Trust? . . . . . . . . . . . . . . . . . . . ●   ☐ Yes  ☒ No
If "Yes," attach schedule of trusts and federal identification numbers.

**Z** Does this LLC own an interest in a business entity disregarded for tax purposes? . . . . . . . . . . . . . . . . . . . . . ◉   ☐ Yes  ☒ No
If "Yes," complete Schedule EO, Part II.

**AA** Is any member of the LLC related (as defined in IRC Section 267(c)(4)) to any other member of the LLC? . . . . . . . . . . . . . ●   ☐ Yes  ☒ No

**BB** Is any member of the LLC a trust for the benefit of any person related (as defined in IRC Section 267(c)(4))
to any other member? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ●   ☐ Yes  ☒ No

*(continued on Side 3)*

*(continued from Side 2)*

**CC** **(1)** Is the LLC deferring any income from the disposition of assets? (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

**(2)** If "Yes," enter the year of asset disposition . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☐

**DD** Is the LLC reporting previously deferred Income from:
(see instructions) . . . . . . . . . . . . . . . . . . . . . . . . ● ☐ Installment Sale ● ☐ IRC §1031 ● ☐ IRC §1033 ☐ Other

**EE** "Doing business as" name. See instructions: . . . . . . . . . . . . . . ● _____

**FF** **(1)** Has this LLC operated as another entity type such as a Corporation, S Corporation, General Partnership,
Limited Partnership, or Sole Proprietorship in the previous five (5) years? . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

**(2)** If "Yes," provide prior FEIN(s) if different, business name(s), and entity type(s) for prior returns
filed with the FTB and/or IRS (see instructions):

**GG** **(1)** Has this LLC previously operated outside California? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

**(2)** Is this the first year of doing business in California? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

**HH** Is the LLC a section 721(c) partnership, as defined in Treasury Regulations Section 1.721(c)-1T(b)(14)?? . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

**II** At any time during the tax year, were there any transfers between the LLC and its members subject to the
disclosure requirements of Regulations section 1.707-8? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

**JJ** Check if the LLC: **(1)** ☐ Aggregated activities for IRC Section 465 at-risk purposes

**(2)** ☐ Grouped activities for IRC Section 469 passive activity purposes

**KK** **(1)** Has this business entity previously filed an unclaimed property Holder Remit Report with the State Controller's Office?. . . . . . ● ☐ Yes ☒ No

**(2)** If "Yes," when was the last report filed? (mm/dd/yyyy) ● _____ **(3)** Amount last remitted ■ $_____ . _____

**Single Member LLC Information and Consent** — Complete only if the LLC is disregarded. | ● Federal TIN/SSN

Sole Owner's name (as shown on owner's return) | FEIN/CA Corp no./CA SOS File no.
◉

Street Address, City, State, and ZIP Code

● What type of entity is the ultimate owner of this SMLLC? See instructions. Check only one box:

☐ **(1)** Individual    ☐ **(2)** C Corporation    ☐ **(3)** Pass-Through (S corporation, partnership, LLC classified as a partnership)

☐ **(4)** Estate/Trust    ☐ **(5)** Exempt Organization

Member's Consent Statement: I consent to the jurisdiction of the State of California to tax my LLC income and agree to file returns and pay tax as may be required by the Franchise Tax Board.

Signature ▶ | Date

Our privacy notice can be found in annual tax booklets or online. Go to **ftb.ca.gov/privacy** to learn about our privacy policy statement, or go to **ftb.ca.gov/forms** and search for **1131** to locate FTB 1131 EN-SP, Franchise Tax Board Privacy Notice on Collection. To request this notice by mail, call 800.338.0505 and enter form code **948** when instructed.
Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

**Sign Here**
Signature of authorized member or manager ▶ | Date
Authorized member or manager's email address (optional) | ● Telephone ( 310 ) 871-0040

**Paid Preparer's Use Only**
Paid preparer's signature ▶ | Date | Check if self-employed ☐ | PTIN ●
Firm's name (or yours, if self-employed) and address ▶ TINKJIAN ACCOUNTING & TAX SERVICES 17620 SHERMAN WAY SUITE 202 VAN NUYS, CA 91406 | Firm's FEIN ●
 | Telephone ● (818) 609-9484

May the FTB discuss this return with the preparer shown above (see instructions)?. . . . . . . . . . . ● ☒ Yes ☐ No

**Schedule A    Cost of Goods Sold**

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | 00 |
| 2 | Purchases less cost of items withdrawn for personal use . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | 00 |
| 3 | Cost of labor . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 00 |
| 4 | Additional IRC Section 263A costs. Attach schedule . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | 00 |
| 5 | Other costs. Attach schedule . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | 00 |
| 6 | **Total**. Add line 1 through line 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | 00 |
| 7 | Inventory at end of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | 00 |
| 8 | **Cost of goods sold**. Subtract line 7 from line 6. Enter here and on Schedule B, line 2. . . . . . . . . . . . . . . . . . . . . . . . | 8 | 00 |

9   **a**   Check all methods used for valuing closing inventory:

      **(1)** ☐ Cost     **(2)** ☐ Lower of cost or market as described in Treas. Reg. Section 1.471-4     **(3)** ☐ Write down of "subnormal" goods as described in Treas. Reg. Section 1.471-2(c)     **(4)** ☐ Other. Specify method used and attach explanation _____

    **b**   Check this box if the LIFO inventory method was adopted this taxable year for any goods. If checked, attach federal Form 970 . . . . . . . . . ☐

    **c**   Do the rules of IRC Section 263A (with respect to property produced or acquired for resale) apply to the LLC? . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

    **d**   Was there any change (other than for IRC Section 263A purposes) in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

**Schedule B    Income and Deductions**

**Caution:** Include **only** trade or business income and expenses on line 1a through line 22 below. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| **Income** | 1 **a** Gross receipts or sales $ _____ **b** Less returns and allowances $ _____ . . . . . . **c** Balance ● | 1c | | 00 |
| | 2 Cost of goods sold (Schedule A, line 8). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⊙ | 2 | | 00 |
| | 3 GROSS PROFIT. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 3 | | 00 |
| | 4 Total ordinary income from other LLCs, partnerships, and fiduciaries. Attach schedule . . . . . . . . . . . . . . . . . . ● | 4 | | 00 |
| | 5 Total ordinary loss from other LLCs, partnerships, and fiduciaries. Attach schedule . . . . . . . . . . . . . . . . . . ● | 5 | | 00 |
| | 6 Total farm profit. Attach federal Schedule F (Form 1040). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 6 | | 00 |
| | 7 Total farm loss. Attach federal Schedule F (Form 1040). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 7 | | 00 |
| | 8 Total gains included on Schedule D-1, Part II, line 17 (**gain only**) . . . . . . . . . . . . . . . . . . . . . . . . ● | 8 | | 00 |
| | 9 Total losses included on Schedule D-1, Part II, line 17 (**loss only**) . . . . . . . . . . . . . . . . . . . . . . . . | 9 | | 00 |
| | 10 Other income. Attach schedule . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 10 | | 00 |
| | 11 Other loss. Attach schedule . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 11 | | 00 |
| | 12 **Total income (loss)**. Combine line 3 through line 11. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 12 | | 00 |
| **Deductions** | 13 Salaries and wages (other than to members). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | | 00 |
| | 14 Guaranteed payments to members . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⊙ | 14 | | 00 |
| | 15 Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 15 | | 00 |
| | 16 Deductible interest expense not claimed elsewhere on return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⊙ | 16 | | 00 |
| | 17 **a** Depreciation and amortization. Attach form FTB 3885L $ _____ | | | |
| |     **b** Less depreciation reported on Schedule A and elsewhere on return $ _____ . . . . . **c** Balance ● | 17c | | 00 |
| | 18 Depletion. Do not deduct oil and gas depletion . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18 | | 00 |
| | 19 Retirement plans, etc. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19 | | 00 |
| | 20 Employee benefit programs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20 | | 00 |
| | 21 Other deductions. Attach schedule. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 21 | | 00 |
| | 22 **Total deductions**. Add line 13 through line 21. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 22 | | 00 |
| | 23 Ordinary income (loss) from trade or business activities. Subtract line 22 from line 12 . . . . . . . . . . . . . . ● | 23 | | 00 |

**Schedule T    Nonconsenting Nonresident Members' Tax Liability. Attach additional sheets if necessary.**

| (a)<br>Member's name | (b)<br>SSN, ITIN,<br>or FEIN | (c)<br>Distributive<br>share of income | (d)<br>Tax<br>rate | (e)<br>Member's<br>total tax due<br>(see instructions) | (f)<br>Amount withheld by this<br>LLC on this member –<br>reported on Form 592-B | (g)<br>Member's<br>net tax due |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Total the amount of tax due. Enter the total here and on Side 1, line 4. If less than zero enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____

**Schedule K** Members' Shares of Income, Deductions, Credits, etc.

| | (a) Distributive share items | | (b) Amounts from federal K (1065) | (c) California adjustments | (d) Total amounts using California law |
|---|---|---|---|---|---|
| **Income (Loss)** | 1 Ordinary income (loss) from trade or business activities. . . . . . . . . . . . . . | 1 | ● | | ⊙ |
| | 2 Net income (loss) from rental real estate activities. Attach federal Form 8825 | 2 | 1941. | 0. | ⊙ 1941. |
| | 3 a Gross income (loss) from other rental activities . . . . . . . . . . . . . . . . . | 3a | | | ⊙ |
| | b Less expenses. Attach schedule. . . . . . . . . . . . . . . . . . . . . . . . . | 3b | | | |
| | c Net income (loss) from other rental activities. Subtract line 3b from line 3a . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3c | | | ● |
| | 4 Guaranteed payments  a  Services. . . . . . . . . . . . . . . . . . . . . . . . | 4a | | | |
| | b Capital . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4b | | | |
| | c Total . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4c | | | ● |
| | 5 Interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | | | ● |
| | 6 Dividends. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | | | ● |
| | 7 Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | | | ● |
| | 8 Net short-term capital gain (loss). Attach Schedule D (568) . . . . . . . . . . | 8 | | | ● |
| | 9 Net long-term capital gain (loss). Attach Schedule D (568) . . . . . . . . . . | 9 | | | ● |
| | 10 a Total gain under IRC Section 1231 (other than due to casualty or theft) . . | 10a | | | ● |
| | b Total loss under IRC Section 1231 (other than due to casualty or theft) . . | 10b | | | ● |
| | 11 a Other portfolio income (loss). Attach schedule . . . . . . . . . . . . . . . . | 11a | | | ⊙ |
| | b Total other income. Attach schedule . . . . . . . . . . . . . . . . . . . . . | 11b | | | ⊙ |
| | c Total other loss. Attach schedule . . . . . . . . . . . . . . . . . . . . . . | 11c | | | |
| **Deductions** | 12 Expense deduction for recovery property (IRC Section 179). Attach schedule | 12 | | | |
| | 13 a Charitable contributions. See instructions. Attach schedule . . . . . . . . . | 13a | | | |
| | b Investment interest expense . . . . . . . . . . . . . . . . . . . . . . . . . | 13b | | | ● |
| | c 1 Total expenditures to which IRC Section 59(e) election may apply . . | 13c1 | | | |
| | 2 Type of expenditures | 13c2 | | | |
| | d Deductions related to portfolio income . . . . . . . . . . . . . . . . . . . | 13d | | | |
| | e Other deductions. Attach schedule. . . . . . . . . . . . . . . . . . . . . . | 13e | | | ⊙ |
| **Credits** | 15 a Withholding on LLC allocated to all members . . . . . . . . . . . . . . . . . | 15a | | | |
| | b Low-income housing credit . . . . . . . . . . . . . . . . . . . . . . . . . | 15b | | | |
| | c Credits other than the credit shown on line 15b related to rental real estate activities. Attach schedule . . . . . . . . . . . . . . . . . . . . | 15c | | | |
| | d Credits related to other rental activities. Attach schedule. . . . . . . . . . . | 15d | | | |
| | e Nonconsenting nonresident members' tax paid by LLC. . . . . . . . . . . . . | 15e | | | |
| | f Other credits. Attach schedule . . . . . . . . . . . . . . . . . . . . . . . . | 15f | | | ● |
| **Alternative Minimum Tax (AMT) Items** | 17 a Depreciation adjustment on property placed in service after 1986. . . . . . | 17a | 0. | 0. | 0. |
| | b Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 17b | | | |
| | c Depletion (other than oil and gas) . . . . . . . . . . . . . . . . . . . . . . | 17c | | | |
| | d Gross income from oil, gas, and geothermal properties . . . . . . . . . . . . | 17d | | | |
| | e Deductions allocable to oil, gas, and geothermal properties . . . . . . . . . | 17e | | | |
| | f Other alternative minimum tax items. Attach schedule . . . . . . . . . . . . | 17f | | | |
| **Other Information** | 18 a Tax-exempt interest income . . . . . . . . . . . . . . . . . . . . . . . . . . | 18a | | | |
| | b Other tax-exempt income . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18b | | | ● |
| | c Nondeductible expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18c | | | |
| | 19 a Distributions of money (cash and marketable securities) . . . . . . . . . . . | 19a | | | ⊙ |
| | b Distribution of property other than money . . . . . . . . . . . . . . . . . . | 19b | | | ⊙ |
| | 20 a Investment income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20a | | | |
| | b Investment expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20b | | | |
| | c Other information. See instructions . AGGREGATE GROSS RECEIPTS . . | 20c | | | 233950. |
| **Analysis** | 21 a Total distributive income/payment items. Combine lines 1, 2, 3c and 4c through 11c. From the result, subtract the sum of lines 12 through 13e . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 21a | 1941. | 0. | ● 1941. |

| | Analysis of members: | (a) Corporate | (b) Individual | | (c) Partnership | (d) Exempt Organization | (e) Nominee/Other | (f) LLC |
|---|---|---|---|---|---|---|---|---|
| | | | **i. Active** | **ii. Passive** | | | | |
| b | Members | | 1941. | | | | | |

**Schedule L** Balance Sheets. See instructions before completing Schedules L, M-1, and M-2.

| Assets | Beginning of taxable year | | End of taxable year | |
|---|---|---|---|---|
| | (a) | (b) | (c) | (d) |
| 1 Cash | | 26298. | | 1291. |
| 2 a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | ( ) | | ( ) | |
| 3 Inventories | | | | ● |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets. Attach schedule | | | | ● |
| 7 a Loans to partners | | | | |
| b Mortgage and real estate loans | | | | |
| 8 Other investments. Attach schedule | | | | ● |
| 9 a Buildings and other depreciable assets | 2609475. | | 2616050. | |
| b Less accumulated depreciation | ( 109,260. )◉ | 2500215. | ( 176,261. )● | 2439789. |
| 10 a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 11 Land (net of any amortization) | ◉ | 677400. | ● | 677400. |
| 12 a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | ( ) | | ( ) | |
| 13 Other assets. Attach schedule | | | | ● |
| 14 Total assets | | 3203913. | | 3118480. |
| **Liabilities and Capital** | | | | |
| 15 Accounts payable | | | | ● |
| 16 Mortgages, notes, bonds payable in less than 1 year | | | | ● |
| 17 Other current liabilities. Attach schedule LINE 17 STMT | | 46183. | | |
| 18 All nonrecourse loans | ◉ | 437297. | ● | 459215. |
| 19 a Loans from partners | | | | |
| b Mortgages, notes, bonds payable in 1 year or more | ◉ | 3000000. | ● | 2936891. |
| 20 Other liabilities. Attach schedule | | | | ● |
| 21 Members' capital accounts | ◉ | -279567. | ● | -277626. |
| 22 Total liabilities and capital | | 3203913. | | 3118480. |

**Schedule M-1** Reconciliation of Income (Loss) per Books With Income (Loss) per Return. Use total amount under California law. See instructions.

| | | |
|---|---|---|
| 1 Net income (loss) per books | 1941. | 6 Income recorded on books this year not included on Schedule K, line 1 through line 11c. Itemize: |
| 2 Income included on Schedule K, line 1 through line 11c not recorded on books this year. Itemize ● | | a Tax-exempt interest $ |
| | | b Other $ |
| 3 Guaranteed payments (other than health insurance) | | c Total. Add line 6a and line 6b ● |
| 4 Expenses recorded on books this year not included on Schedule K, line 1 through line 13e. Itemize: | | 7 Deductions included on Schedule K, line 1 through line 13e not charged against book income this year. Itemize: |
| a Depreciation $ | | a Depreciation $ |
| b Travel and entertainment $ | | b Other $ |
| c Annual LLC tax $ | | c Total. Add line 7a and line 7b ● |
| d Other $ | | 8 Total. Add line 6c and line 7c |
| e Total. Add line 4a through line 4d ● | | 9 Income (loss) (Schedule K, line 21a.) Subtract line 8 from line 5 |
| 5 Total of line 1 through line 4e | 1941. | 1941. |

**Schedule M-2** Analysis of Members' Capital Accounts. Use California amounts.

| | | |
|---|---|---|
| 1 Balance at beginning of year | -279567. | 5 Total of line 1 through line 4 |
| 2 Capital contributed during year | | 6 Distributions: a Cash ● |
| a Cash ● | | b Property ● |
| b Property ● | | 7 Other decreases. Itemize ● |
| 3 Net income (loss) per books | 1941. | 8 Total of line 6 and line 7 ● |
| 4 Other increases. Itemize ● | | 9 Balance at end of year. Subtract line 8 from line 5 |

Schedule M-2 line 5: -277626.    line 9: -277626.

**Schedule O** Amounts from Liquidation used to Capitalize a Limited Liability Company. (Complete only if initial return box is checked on Side 1, Question H.)

Name of entity liquidated (if more than one, attach a schedule) _____

Type of entity: ☐ (1) C Corporation ☐ (2) S Corporation ☐ (3) Partnership ☐ (4) Limited Partnership ☐ (5) Sole Proprietor ☐ (6) Farmer

Entity identification number(s): FEIN _____ SSN or ITIN _____ CA Corp. No. _____ CA SOS File No. _____

Amount of liquidation gains recognized to capitalize the LLC ............................................... ● _____

**Schedule IW**    Limited Liability Company (LLC) Income Worksheet

Enter your California income amounts on the worksheet. All amounts entered must be assigned for California law differences. **Use only amounts that are from sources derived from or attributable to California when completing lines 1-17 of this worksheet.** If your business is both within and outside of California, see Schedule IW instructions to assign the correct amounts to California. If the LLC is wholly within California, the total income amount is assigned to California and is entered beginning with line 1a. If the single member LLC (SMLLC) does not meet the 3 million criteria for filing Schedule B (568) and Schedule K (568), the SMLLC is still required to complete Schedule IW. Disregarded entities that do not meet the filing requirements to complete Schedule B or Schedule K should prepare Schedule IW by entering the California amounts attributable to the disregarded entity from the member's federal Schedule B, C, D, E, F (Form 1040), or additional schedules associated with other activities. **Do not enter amounts on this worksheet that have already been reported by another LLC to determine its fee.**

**See instructions on page 14 of the Form 568 Booklet for more information on how to complete Schedule IW.**

**1** **a** Total California income from Form 568, Schedule B, line 3. See instructions . . . . . . . . . . . . . . . . . . . ⊙ **1a** _____

   **b** Enter the California cost of goods sold from Form 568, Schedule B, line 2 and from federal
       Schedule F (Form 1040) (plus California adjustments) associated with the receipts
       assigned to California on lines 1a and 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⊙ **1b** _____

**2** **a** If the answer to Question U(1) on Form 568 Side 2, is "Yes", include the gross income of this
       disregarded entity that is not included in lines 1 and 8 through 16 . . . . . . . . . . . . . . . . . . . . . . . . . . ⊙ **2a** _____

   **b** Enter the cost of goods sold of disregarded entities associated with the receipts assigned to
       California on line 2a . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⊙ **2b** _____

**3** **a** LLC's distributive share of ordinary income from pass-through entities . . . . . . . . . . . . . . . . . . . . . . . ⊙ **3a** _____

   **b** Enter the LLC's distributive share of cost of goods sold from other pass-through entities
       associated with the receipt assigned to California on line 3a (see Schedule K-1s (565),
       Table 3, line 1a) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⊙ **3b** _____

   **c** Enter the LLC's distributive share of deductions from other pass-through entities associated with
       the receipt assigned to California on line 3a (see Schedule K-1s (565), Table 3, line 1b) . . . . . . . . . ⊙ **3c** _____

**4** Add gross farm income from federal Schedule F (Form 1040). Use California amounts . . . . . . . . . . . . . . ⊙ **4** _____

**5** Enter the total of other income (not loss) from Form 568, Schedule B, line 10 . . . . . . . . . . . . . . . . . . . ⊙ **5** _____

**6** Enter the total gains (not losses) from Form 568, Schedule B, line 8 . . . . . . . . . . . . . . . . . . . . . . . . . . . ⊙ **6** _____

**7** **Add line 1a through line 6** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⊙ **7** _____

**8** **California rental real estate**

   **a** Enter the total gross rents from federal Form 8825, line 18a . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⊙ **8a** _____233950._____

   **b** Enter the total gross rents from all Schedule K-1s (565), Table 3, line 2 . . . . . . . . . . . . . . . . . . . . . . ⊙ **8b** _____

   **c** Add line 8a and line 8b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⊙ **8c** _____233950._____

**9** **Other California rentals.**

   **a** Enter the amount from Schedule K (568), line 3a . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⊙ **9a** _____

   **b** Enter the amount from all Schedule K-1s (565), Table 3, line 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⊙ **9b** _____

   **c** Add lines 9a and 9b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⊙ **9c** _____

**10** **California interest.** Enter the amount from Form 568, Schedule K, line 5 . . . . . . . . . . . . . . . . . . . . . . . . ⊙ **10** _____

**11** **California dividends.** Enter the amount from Form 568, Schedule K, line 6 . . . . . . . . . . . . . . . . . . . . . . ⊙ **11** _____

**12** **California royalties.** Enter the amount from Form 568, Schedule K, line 7 . . . . . . . . . . . . . . . . . . . . . . . ⊙ **12** _____

**13** **California capital gains.** Enter the capital gains (not losses) included in the amounts from Form 568,
    Schedule K, lines 8 and 9 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⊙ **13** _____

**14** **California 1231 gains.** Enter the amount of total gains (not losses) from Form 568, Schedule K, line 10a . . . . . . . . . . . . . . . . . . ⊙ **14** _____

**15** **Other California portfolio income (not loss).** Enter the amount from Form 568, Schedule K, line 11a . . ⊙ **15** _____

**16** **Other California income (not loss) not included in line 5.** Enter the amount from Form 568, Schedule K, line 11b . . . . . . . . . . ⊙ **16** _____

**17** **Total California income.** Add lines 7, 8c, 9c, 10, 11, 12, 13, 14, 15, and 16. Line 17 may not be a negative number.
    Enter here and on Form 568, Side 1, line 1. If less than zero enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . ⊙ **17** _____233950._____

**Voucher at bottom of page.**



IF AMOUNT OF PAYMENT IS ZERO, DO NOT MAIL THIS VOUCHER.

**WHERE TO FILE:**    Using black or blue ink, make a check or money order payable to the
"Franchise Tax Board." Write the California SOS file number, FEIN, and
"2022 FTB 3522" on the check or money order. Detach the payment
voucher from the bottom of the page. Enclose, but **do not** staple, your
payment with the voucher and mail to:

**FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO  CA  94257-0531**

Make all checks or money orders payable in U.S. dollars and drawn against a U.S. financial
institution.

**WHEN TO FILE:**    **Fiscal Year – File and Pay by the 15th day of the 4th month after
the beginning of the taxable year.
Calendar Year – File and Pay by April 15, 2022.**
When the due date falls on a weekend or holiday, the deadline to file and pay without penalty is
extended to the next business day.

**ONLINE SERVICES:**    Make a payment online using Web Pay for Businesses. LLCs can
make an immediate payment or schedule payments up to a year in
advance. For more information, go to **ftb.ca.gov/pay**.

_ _ _ DETACH HERE_ _ _ _ _ _IF NO PAYMENT IS DUE, DO NOT MAIL THIS VOUCHER_ _ _ _ _ _DETACH HERE _ _

| TAXABLE YEAR | | CALIFORNIA FORM |
|---|---|---|
| **2022** | **LLC Tax Voucher** | **3522** |

████    ████    (310) 871-0040    22    FORM    0
TYB  01-01-2022    TYE  12-31-2022
17985 BEAR VALLEY ROAD LLC

16241 MIDWOOD DR
GRANADA HILLS    CA   91344

AMOUNT OF PAYMENT    800.

051

**DO NOT MAIL THIS FORM TO FTB**

Date Accepted _____

| TAXABLE YEAR | California e-file Return Authorization for | FORM |
|---|---|---|
| **2021** | Limited Liability Companies | **8453-LLC** |

| Limited liability company name | California Secretary of State (SOS) file number or FEIN |
|---|---|
| 17985 BEAR VALLEY ROAD, LLC | ▮▮▮▮▮ |

**Part I   Tax Return Information** (whole dollars only)

1 Total income (Form 568, Schedule B, line 12 or Form 568, line 1 for Single Member LLCs) . . . . . . . . . . . . . . . . . . **1** _____
2 Ordinary income (Form 568, Schedule B, line 23 or Form 568, line 1 for Single Member LLCs) . . . . . . . . . . . . . . . **2** _____
3 Tax and fee due (Form 568, line 16) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3** _____
4 Overpayment (Form 568, line 17) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **4** _____
5 Total amount due (Form 568, line 21) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **5** _____ 0.

**Part II   Settle Your Account Electronically for Taxable Year 2021.**

6 ☐ Electronic funds withdrawal    **6a** Amount _____    **6b** Withdrawal date (mm/dd/yyyy) _____

**Part III   Make Annual Tax or Estimated Fee Payment for Taxable Year 2022** This is <u>NOT</u> an installment payment for the current amount the LLC owes.

| | Annual Tax Payment | Estimated Fee Payment |
|---|---|---|
| 7   Amount | | |
| 8   Withdrawal date | | |

**Part IV   Banking Information** (Have you verified the LLC's banking information?)

9 Routing number _____
10 Account number _____    **11** Type of account: ☐ Checking    ☐ Savings

**Part V   Declaration of Authorized Member or Manager**

I authorize the limited liability company account to be settled as designated in Parts II, III, and IV. If I check box 6, I authorize an electronic funds withdrawal for the amount listed on line 6a and for the 2022 annual tax or estimated fee payment amount listed on line 7 from the bank account specified in Part IV.

Under penalties of perjury, I declare that I am an authorized member or manager of the above limited liability company and that the information I provided to my electronic return originator (ERO), transmitter, or intermediate service provider and the amounts in Part I above agree with the amounts on the corresponding lines of the limited liability company's 2021 California income tax return. To the best of my knowledge and belief, the limited liability company's return is true, correct, and complete. If the limited liability company is filing a balance due return, I understand that if the Franchise Tax Board (FTB) does not receive full and timely payment of the limited liability company's tax liability, the limited liability company will remain liable for the tax liability and all applicable interest and penalties. I authorize the limited liability company return and accompanying schedules and statements to be transmitted to the FTB by my ERO, transmitter, or intermediate service provider. **If the processing of the limited liability company's return or refund is delayed, I authorize the FTB to disclose to my ERO or intermediate service provider the reason(s) for the delay or the date when the refund was sent.**

**Sign Here**    ▶ _____    _____    ▶ _____
                    Signature of authorized member or manager    Date    Title

**Part VI   Declaration of Electronic Return Originator (ERO) and Paid Preparer.** See instructions.

I declare that I have reviewed the above limited liability company's return and that the entries on form FTB 8453-LLC are complete and correct to the best of my knowledge. (If I am only an intermediate service provider, I understand that I am not responsible for reviewing the limited liability company's return. I declare, however, that form FTB 8453-LLC accurately reflects the data on the return.) I have obtained the signature from the limited liability company authorized member or manager on form FTB 8453-LLC before transmitting this return to the FTB; I have provided the limited liability company authorized member or manager with a copy of all forms and information that I will file with the FTB, and I have followed all other requirements described in FTB Pub. 1345, 2021 Handbook for Authorized e-file Providers. I will keep form FTB 8453-LLC on file for **four** years from the due date of the return or **four** years from the date the limited liability company return is filed, whichever is later, and I will make a copy available to the FTB upon request. If I am also the paid preparer, under penalties of perjury, I declare that I have examined the above limited liability company's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I make this declaration based on all information of which I have knowledge.

| | | | Date | Check if also paid preparer ☐ | Check if self-employed ☐ | ERO's PTIN |
|---|---|---|---|---|---|---|
| **ERO Must Sign** | ERO's signature | ▶ | | | | |
| | Firm's name (or yours if self-employed) and address | TINKJIAN ACCOUNTING & TAX SERVICES | | | Firm's F ▮▮▮▮ | |
| | | 17620 SHERMAN WAY SUITE 202, VAN NUYS, CA | | | ZIP code  91406 | |

Under penalties of perjury, I declare that I have examined the above limited liability company's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I make this declaration based on all information of which I have knowledge.

| | | | Date | Check if self-employed ☐ | Paid preparer's PTIN |
|---|---|---|---|---|---|
| **Paid Preparer Must Sign** | Paid preparer's signature | ▶ | | | ▮▮▮▮ |
| | Firm's name (or yours if self-employed) and address | TINKJIAN ACCOUNTING & TAX SERVICES | | Firm's FEIN  20-2181062 | |
| | | 17620 SHERMAN WAY SUITE 202 VAN NUYS, CA | | ZIP code  91406 | |

| TAXABLE YEAR | | CALIFORNIA FORM |
|---|---|---|
| **2021** **Depreciation and Amortization** | | **3885L** |

Name as shown on return: 17985 BEAR VALLEY ROAD, LLC

California Secretary of State (SOS) file number

FEIN

Tangible and intangible assets placed in service during the 2021 taxable year: **Depreciation of assets** — **Amortization of property**

| | (a) Description of property | (b) Date placed in service (mm/dd/yyyy) | (c) Cost or other basis | (d) Method of figuring depreciation | (e) Life or rate | (f) Depreciation for this year | (g) Code section | (h) Period or percentage | (i) Amortization for this year |
|---|---|---|---|---|---|---|---|---|---|
| 1 | IMPROVEMENTS | 06/30/2021 | 6575. | SL | 39.0 | 91. | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

1 Enter line 1, column (f) and column (i) totals . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **1** | 91. |

**Depreciation**

Be sure to make adjustments for any basis differences when calculating depreciation.

2 California depreciation for assets placed in service beginning before the 2021 taxable year . . . . . . . . . . . . . . . . . . . . . . **2** | 66910. |

3 Total California depreciation. Add line 1(f) totals and line 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3** | 67001. |

**Amortization**

Be sure to make adjustments for any basis differences when calculating amortization.

4 California amortization for intangibles placed in service beginning before the 2021 taxable year . . . . . . . . . . . . . . . . . **4** |

5 Total California amortization. Add line 1(i) totals and line 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **5** |

6 Total depreciation and amortization. Add line 3 and line 5. Enter the total here and on Form 568, Schedule B, line 17a,
if from a trade or business, or on federal Form 8825, line 14, if from rental real estate activities . . . . . . . . . . . . . . . . . **6** | 67001. |

7 IRC Section 179 expense deduction from line 12 of the worksheet in the instructions . . . . . . . **7** |

8 Carryover of disallowed deduction to 2022 from line 13 of the worksheet in the instructions. . **8** |

## General Information

In general, for taxable years beginning on or after January 1, 2015, California law conforms to the Internal Revenue Code (IRC) as of January 1, 2015. However, there are continuing differences between California and federal law. When California conforms to federal tax law changes, we do not always adopt all of the changes made at the federal level. For more information, go to **ftb.ca.gov** and search for **conformity**. Additional information can be found in FTB Pub. 1001, Supplemental Guidelines to California Adjustments, the instructions for Schedule CA (540) California Adjustments - Residents, or Schedule CA (540NR), California Adjustments - Nonresidents or Part-Year Residents, and the Business Entity tax booklets.

The instructions provided with California tax forms are a summary of California tax law and are only intended to aid taxpayers in preparing their state income tax returns. We include information that is most useful to the greatest number of taxpayers in the limited space available. It is not possible to include all requirements of the California Revenue and Taxation Code (R&TC) in the instructions. Taxpayers should not consider the instructions as authoritative law.

## A Purpose

Use form FTB 3885L, Depreciation and Amortization, to compute depreciation and amortization allowed as a deduction on Form 568, Limited Liability Company Return of Income. Attach form FTB 3885L to Form 568.

Depreciation is the annual deduction allowed to recover the cost or other basis of business or income producing property with a determinable useful life of more than one year. Land is not depreciable.

Amortization is an amount deducted to recover the cost of certain capital expenses over a fixed period.

## B Federal/State Calculation Differences

California tax law has not always conformed to federal law with regard to depreciation methods, special credits, or accelerated write-offs. Consequently, the recovery periods and the basis on which the depreciation is calculated may be different from the amounts used for federal purposes. Reportable differences may occur if all or part of your assets were placed in service:

- **Before January 1, 1987:** California disallowed depreciation under the federal Accelerated Cost Recovery System (ACRS). Continue to calculate California depreciation in the same manner as in prior years for those assets.
- **On or after January 1, 1987:** California provides special credits and accelerated write-offs that affect the California basis for qualifying assets. California does not conform to all the changes to federal law enacted in 1993. Therefore, the California basis or recovery periods may be different for some assets.

California law **does not** conform to the federal law for:

- IRC Section 168(k) relating to the depreciation deduction for certain assets.
- The enhanced IRC Section 179 expensing election.
- The expanded definition of IRC Section 179 property for certain depreciable tangible personal property related to furnishing lodging and for qualified real property for improvements to nonresidential real property.

Additional differences may occur for the following:

- **Luxury Automobile Depreciation:** Sport utility vehicles and minivans built on a truck chassis are included in the definition of trucks and vans when applying the 6,000 pound gross weight limit. However, California does not conform to the federal modifications to depreciation limitations on luxury automobiles (IRC Section 280F).

| TAXABLE YEAR | **Member's Share of Income,** | CALIFORNIA SCHEDULE |
|---|---|---|
| **2021** | **Deductions, Credits, etc.** | **K-1 (568)** |

TYB  01-01-2021  TYE  12-31-2021
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
NORIK        BAGRAMIAN

███████████     ██ ███████

███████████████  ████████████
17985 BEAR VALLEY ROAD LLC

███████████     ██ ████████

**A** What type of entity is this member? ●  See instructions.

(1) [X] Individual      (4) [ ] C Corporation     (7) [ ] LLP           (10) [ ] Exempt Organization

(2) [ ] S Corporation  (5) [ ] General Partnership (8) [ ] LLC           (11a) [ ] Disregarded Entity (DE)

(3) [ ] Estate/Trust   (6) [ ] Limited Partnership (9) [ ] IRA/Keogh/SEP (11b) DE owner's name _____

(11c) DE owner's TIN _____

**B** Is this member a foreign member? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● [ ] Yes [X] No

**C** Enter member's percentage (without regard to special allocations) of:

|  | **(i) Beginning** | | **(ii) Ending** | |
|---|---|---|---|---|
| Profit . . . . . . . . . . . . . . . . . . . . . . . . . | 5 0 . 0 0 0 0 | % ● | 8 2 . 0 0 0 0 | % |
| Loss . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 0 . 0 0 0 0 | % ● | 8 2 . 0 0 0 0 | % |
| Capital . . . . . . . . . . . . . . . . . . . . . . . . | 5 0 . 0 0 0 0 | % ● | 8 2 . 0 0 0 0 | % |

Check the box if decrease is due to sale or exchange of LLC interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . [ ]

**D** Member's share of liabilities:

|  | **(i) Beginning** | **(ii) Ending** |
|---|---|---|
| Nonrecourse . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ 396,454 .00 | ● $ 376,556 .00 |
| Qualified nonrecourse financing . . . . . . . . . . . . . . . . . . . . . . | $ 2,460,000 .00 | ● $ 2,408,251 .00 |
| Recourse . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ 0 .00 | ● $ 0 .00 |

Check the box if Item E includes liability amounts from lower tier LLCs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . [ ]

**E** Reportable transaction or tax shelter registration number(s)

**F** **(1)** Check here if this is a publicly traded partnership as defined in IRC Section 469(k)(2) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● [ ]

**(2)** Check here if this is an investment partnership (R&TC Sections 17955 and 23040.1) . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● [ ]

| Member's name | Member's identifying number |
|---|---|
| NORIK BAGRAMIAN | ███████ |

**G** Check here if this is: ● **(1)** ☐ A final Schedule K-1 (568)  **(2)** ☐ An amended Schedule K-1 (568)

**H** Is this member a resident of California? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☒ Yes ▶ ☐ No

**I** Did this member contribute property with a built-in gain or loss? If "Yes" attach statement. See instructions. . . . . . . . . . . . . ☐ Yes ☒ No

**J** Member's share of net unrecognized IRC Section 704(c) gain or (loss) . . . . . . . . . . . . (i) Beginning _____ (ii) Ending _____

**K** Analysis of member's **tax basis** capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Current year net income (loss) | (d) Other increase (decrease) (attach explanation) | (e) Withdrawals and distributions | (f) Capital account at end of year, combine column (a) through column (e) |
|---|---|---|---|---|---|
| ● -139784. | ● | ● 1592. | ● | ● ( ) | ● -138192. |

**Caution:** Refer to Member's Instructions for Schedule K-1 (568) before entering information from this schedule on your California return.

| | (a) Distributive share items | (b) Amounts from federal Schedule K-1 (Form 1065) | (c) California adjustments | (d) Total amounts using California law. Combine col. (b) and col. (c) | (e) California source amounts and credits |
|---|---|---|---|---|---|
| | **1** Ordinary income (loss) from trade or business activities . . . . . . . . . . . . . . . . . . . . . . | | | ● | ▶ |
| | **2** Net income (loss) from rental real estate activities . . . . . . . . . . . . . . . . . . . . . | 1592. | 0. | ● 1592. | ▶ |
| | **3** Net income (loss) from other rental activities . . | | | ◉ | ◉ |
| | **4 a** Guaranteed payments for services . . . . . . . . . | | | | |
| | **b** Guaranteed payments for capital . . . . . . . . . . | | | | |
| | **4 c** Total guaranteed payments . . . . . . . . . . . . . . | | | ● | ▶ |
| Income (Loss) | **5** Interest income . . . . . . . . . . . . . . . . . . . . . . . | | | ● | ▶ |
| | **6** Dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | ● | ▶ |
| | **7** Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | ● | ▶ |
| | **8** Net short-term capital gain (loss) . . . . . . . . . . . | | | ● | ▶ |
| | **9** Net long-term capital gain (loss) . . . . . . . . . . . | | | ● | ▶ |
| | **10 a** Total gain under IRC Section 1231 (other than due to casualty or theft) . . . . . . . | | | ● | ▶ |
| | **b** Total loss under IRC Section 1231 other than due to casualty or theft) . . . . . . . | | | ● | ▶ |
| | **11 a** Other portfolio income (loss). Attach schedule | | | ● | ▶ |
| | **b** Total other income. Attach schedule . . . . . . | | | ● | ▶ |
| | **c** Total other loss. Attach schedule . . . . . . . . . | | | ● | ▶ |

| Member's name | Member's identifying number |
|---|---|
| NORIK BAGRAMIAN | ▆▆▆▆▆▆▆ |

| | | (a) Distributive share items | (b) Amounts from federal Schedule K-1 (Form1065) | (c) California adjustments | (d) Total amounts using California law. Combine col. (b) and col. (c) | (e) California source amounts and credits |
|---|---|---|---|---|---|---|
| **Deductions** | 12 | Expense deduction for recovery property (IRC Section 179) . . . . . . . . . . . . . . . . . . | | | | |
| | 13 a | Charitable contributions . . . . . . . . . . . . . . | | | | |
| | b | Investment interest expense . . . . . . . . . . | | | | |
| | c 1 | Total expenditures to which an IRC Section 59(e) election may apply. . . . . . . . | | | | |
| | 2 | Type of expenditures _____ | | | | |
| | d | Deductions related to portfolio income. Attach schedule. . . . . . . . . . . . . . . . . . . . | | | | |
| | e | Other deductions. Attach schedule . . . . . . . | | | | |
| **Credits** | 15 a | Total withholding (equals amount on Form 592-B if calendar year LLC) . . . . . . . . | | | ● | ▶ |
| | b | Low-income housing credit . . . . . . . . . . . . | | | | |
| | c | Credits other than line 15b related to rental real estate activities. Attach schedule. . . . | | | | |
| | d | Credits related to other rental activities. Attach schedule . . . . . . . . . . . . . . . . . . . | | | | |
| | e | Nonconsenting nonresident members' tax paid by LLC . . . . . . . . . . . . . . . . . . . | | | | |
| | f | Other credits – Attach required schedules or statements . . . . . . . . . . . . . . . . . . . . | | | | |
| **Alternative Minimum Tax (AMT) Items** | 17 a | Depreciation adjustment on property placed in service after 1986 | 0. | 0. ◉ | 0. ◉ | |
| | b | Adjusted gain or loss . . . . . . . . . . . . . . . . | | | | |
| | c | Depletion (other than oil & gas) . . . . . . . . . | | | | |
| | d | Gross income from oil, gas, and geothermal properties . . . . . . . . . . . . . . | | | | |
| | e | Deductions allocable to oil, gas, and geothermal properties . . . . . . . . . . . . . . | | | | |
| | f | Other alternative minimum tax items. Attach schedule . . . . . . . . . . . . . . . . . . . | | | | |
| **Tax-exempt Income and Nondeductible Expenses** | 18 a | Tax-exempt interest income . . . . . . . . . . . . | | | | |
| | b | Other tax-exempt income . . . . . . . . . . . . . | | | | |
| | c | Nondeductible expenses . . . . . . . . . . . . . . | | | | |
| **Distributions** | 19 a | Distributions of money (cash and marketable securities) . . . . . . . . . . . . . . | | | ◉ | |
| | b | Distributions of property other than money . . | | | ◉ | |
| **Other Information** | 20 a | Investment income . . . . . . . . . . . . . . . . . . | | | | |
| | b | Investment expenses . . . . . . . . . . . . . . . . | | | | |
| | c | Other information. See instructions . . . . . . | | | 308118. | |
| | 21 | ☐ More than one activity for at-risk purposes. See instructions. | | | | |
| | 22 | ☐ More than one activity for passive activity purposes. See instructions. | | | | |

**Member's name**

NORIK BAGRAMIAN

**Member's identifying number**

**Other Member Information**

**Table 1 —** Member's share of nonbusiness income from intangibles (source of income is dependent on residence or commercial domicile of the member):

Interest . . . . . . . $ _____  Sec. 1231 Gains/Losses . . . . . $ _____  Capital Gains/Losses . . . $ _____

Dividends . . . . . $ _____  Royalties . . . . . . . . . . . . . . . . $ _____  Other . . . . . . . . . . . . . . $ _____

FOR USE BY MEMBERS ONLY – See instructions.

**Table 2 —** Member's share of distributive items.

A.  Member's share of the LLC's business income. See instructions. $ _____

B.  Member's share of nonbusiness income from real and tangible personal property sourced or allocable to California.

Capital Gains/Losses . . . . . . . . . . . . . . . . . . . . $ _____  Rents/Royalties . . . . . . . . . . . . . . $ _____

Sec. 1231 Gains/Losses . . . . . . . . . . . . . . . $ _____  Other . . . . . . . . . . . . . . . . . . . . . . . $ _____

C.  Member's distributive share of the LLC's property, payroll, and sales:

| Factors | Total within and outside California | Total within California |
|---|---|---|
| Property: Beginning . . . . . . . . . . . . . . . . . . . . $ | | $ |
| Property: Ending . . . . . . . . . . . . . . . . . . . . $ | | $ |
| Property: Annual rent expense . . . . . . . . . . . $ | | $ |
| Payroll . . . . . . . . . . . . . . . . . . . . . . . . . . . $ | | $ |
| Sales . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ | | $ |

**17985 BEAR VALLEY ROAD, LLC** ████████ 1

**Additional information from your CA Schedule K-1 (568): Member's Share of Income, Deductions, Credits, etc. (NORIK BAGRAMIAN )**

**CA Schedule K-1 (568): Member's Share of Income, Deductions, Credits, etc. (NORIK BAGRAMIAN )**

**Supplemental Information Required to be Reported**                    **Continuation Statement**

| Description | CA Law Amounts |
|---|---|
| AGGREGATE GROSS RECEIPTS | 191839. |
| -CODE N: BUSINESS INT EXPENSE FROM RENTAL INCOME (LINE 2) | 116279. |
| TOTAL | 308118. |

| TAXABLE YEAR | **Member's Share of Income,** | CALIFORNIA SCHEDULE |
|---|---|---|
| **2021** | **Deductions, Credits, etc.** | **K-1 (568)** |

TYB  01-01-2021  TYE  12-31-2021

█████████        ███████████

█████████████    ███  ███████

███████████████████  ████████████
17985 BEAR VALLEY ROAD LLC

███████████████████  ███  ██████

**A** What type of entity is this member? ●   See instructions.

| (1) | [X] Individual | (4) | [ ] C Corporation | (7) | [ ] LLP | (10) | [ ] Exempt Organization |
|---|---|---|---|---|---|---|---|
| (2) | [ ] S Corporation | (5) | [ ] General Partnership | (8) | [ ] LLC | (11a) | [ ] Disregarded Entity (DE) |
| (3) | [ ] Estate/Trust | (6) | [ ] Limited Partnership | (9) | [ ] IRA/Keogh/SEP | (11b) | DE owner's name _____ |
| | | | | | | (11c) | DE owner's TIN _____ |

**B** Is this member a foreign member? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ●  [ ] Yes  [X] No

**C** Enter member's percentage (without regard to special allocations) of:

| | | **(i) Beginning** | | **(ii) Ending** | |
|---|---|---|---|---|---|
| Profit . . . . . . . . . . . . . . . . . . . . . . . . . . | | 5 0.0 0 0 0 | % ● | 1 8.0 0 0 0 | % |
| Loss . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 5 0.0 0 0 0 | % ● | 1 8.0 0 0 0 | % |
| Capital . . . . . . . . . . . . . . . . . . . . . . . . . | | 5 0.0 0 0 0 | % ● | 1 8.0 0 0 0 | % |

Check the box if decrease is due to sale or exchange of LLC interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . [ ]

**D** Member's share of liabilities:

| | | **(i) Beginning** | | **(ii) Ending** | |
|---|---|---|---|---|---|
| Nonrecourse . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 87,026 .00 | ● $ | 82,659 .00 | |
| Qualified nonrecourse financing . . . . . . . . . . . . . . . . . . . . | $ | 540,000 .00 | ● $ | 528,640 .00 | |
| Recourse . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 0 .00 | ● $ | 0 .00 | |

Check the box if Item E includes liability amounts from lower tier LLCs . . . . . . . . . . . . . . . . . . . . . . . . . . . . [ ]

**E** Reportable transaction or tax shelter registration number(s)

**F** **(1)** Check here if this is a publicly traded partnership as defined in IRC Section 469(k)(2) . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● [ ]

**(2)** Check here if this is an investment partnership (R&TC Sections 17955 and 23040.1) . . . . . . . . . . . . . . . . . . . . . . . . ● [ ]

| **Member's name** | **Member's identifying number** |
|---|---|
| ██████████████ | ████████████ |

**G**  Check here if this is:  ●  **(1)** ☐ A final Schedule K-1 (568)  **(2)** ☐ An amended Schedule K-1 (568)

**H**  Is this member a resident of California? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☒ Yes  ► ☐ No

**I**  Did this member contribute property with a built-in gain or loss? If "Yes" attach statement. See instructions. . . . . . . . . . . . ☐ Yes  ☒ No

**J**  Member's share of net unrecognized IRC Section 704(c) gain or (loss) . . . . . . . . . . . . (i) Beginning _____  (ii) Ending _____

**K**  Analysis of member's **tax basis** capital account:

| (a)<br>Capital account at beginning of year | (b)<br>Capital contributed during year | (c)<br>Current year net income (loss) | (d)<br>Other increase (decrease)<br>(attach explanation) | (e)<br>Withdrawals and distributions | (f)<br>Capital account at end of year, combine column (a) through column (e) |
|---|---|---|---|---|---|
| ●  −139783. | ●  | ●  349. | ● (          ) | ● (                    ) | ●  −139434. |

**Caution:** Refer to Member's Instructions for Schedule K-1 (568) before entering information from this schedule on your California return.

| | (a)<br>Distributive share items | (b)<br>Amounts from federal Schedule K-1 (Form 1065) | (c)<br>California adjustments | (d)<br>Total amounts using California law. Combine col. (b) and col. (c) | (e)<br>California source amounts and credits |
|---|---|---|---|---|---|
| **Income (Loss)** | **1** Ordinary income (loss) from trade or business activities . . . . . . . . . . . . . . . . . . . . . | | | ● | ► |
| | **2** Net income (loss) from rental real estate activities . . . . . . . . . . . . . . . . | 349. | 0. ● | 349. | ► |
| | **3** Net income (loss) from other rental activities  . . | | | ⊙ | ⊙ |
| | **4 a** Guaranteed payments for services. . . . . . . . . | | | | |
| | **b** Guaranteed payments for capital . . . . . . . . . . | | | | |
| | **4 c** Total guaranteed payments  . . . . . . . . . . . . . . | | | ● | ► |
| | **5** Interest income  . . . . . . . . . . . . . . . . . . . . . . . | | | ● | ► |
| | **6** Dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | ● | ► |
| | **7** Royalties  . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | ● | ► |
| | **8** Net short-term capital gain (loss) . . . . . . . . . . . | | | ● | ► |
| | **9** Net long-term capital gain (loss)  . . . . . . . . . . . | | | ● | ► |
| | **10 a** Total gain under IRC Section 1231 (other than due to casualty or theft) . . . . . . . | | | ● | ► |
| | **b** Total loss under IRC Section 1231 other than due to casualty or theft) . . . . . . . | | | ● | ► |
| | **11 a** Other portfolio income (loss). Attach schedule | | | ● | ► |
| | **b** Total other income. Attach schedule  . . . . . . | | | ● | ► |
| | **c** Total other loss. Attach schedule . . . . . . . . . | | | ● | ► |

| Member's name | Member's identifying number |
| --- | --- |
| LILIT DOBADZHYAN | ▉▉▉▉▉▉ |

| | (a) Distributive share items | (b) Amounts from federal Schedule K-1 (Form1065) | (c) California adjustments | (d) Total amounts using California law. Combine col. (b) and col. (c) | (e) California source amounts and credits |
| --- | --- | --- | --- | --- | --- |
| **Deductions** | **12** Expense deduction for recovery property (IRC Section 179) . . . . . . . . . . . . . . . . . . . | | | | |
| | **13 a** Charitable contributions . . . . . . . . . . . . . . . | | | | |
| | **b** Investment interest expense . . . . . . . . . . . | | | | |
| | **c 1** Total expenditures to which an IRC Section 59(e) election may apply . . . . . . . . . | | | | |
| | **2** Type of expenditures _____ | | | | |
| | **d** Deductions related to portfolio income. Attach schedule . . . . . . . . . . . . . . . . . . . . . . | | | | |
| | **e** Other deductions. Attach schedule . . . . . . . . | | | | |
| **Credits** | **15 a** Total withholding (equals amount on Form 592-B if calendar year LLC) . . . . . . . . | | | ● | ▶ |
| | **b** Low-income housing credit . . . . . . . . . . . . | | | | |
| | **c** Credits other than line 15b related to rental real estate activities. Attach schedule . . . | | | | |
| | **d** Credits related to other rental activities. Attach schedule . . . . . . . . . . . . . . . . . . . . | | | | |
| | **e** Nonconsenting nonresident members' tax paid by LLC . . . . . . . . . . . . . . . . . . . . | | | | |
| | **f** Other credits – Attach required schedules or statements . . . . . . . . . . . . . . . . . . . . . | | | | |
| **Alternative Minimum Tax (AMT) Items** | **17 a** Depreciation adjustment on property placed in service after 1986 | 0. | 0. ◉ | 0. ◉ | |
| | **b** Adjusted gain or loss . . . . . . . . . . . . . . . . | | | | |
| | **c** Depletion (other than oil & gas) . . . . . . . . . | | | | |
| | **d** Gross income from oil, gas, and geothermal properties . . . . . . . . . . . . . . | | | | |
| | **e** Deductions allocable to oil, gas, and geothermal properties . . . . . . . . . . . . . . | | | | |
| | **f** Other alternative minimum tax items. Attach schedule . . . . . . . . . . . . . . . . . . . . | | | | |
| **Tax-exempt Income and Nondeductible Expenses** | **18 a** Tax-exempt interest income . . . . . . . . . . . . | | | | |
| | **b** Other tax-exempt income . . . . . . . . . . . . . | | | | |
| | **c** Nondeductible expenses . . . . . . . . . . . . . . | | | | |
| **Distributions** | **19 a** Distributions of money (cash and marketable securities) . . . . . . . . . . . . . . | | | ◉ | |
| | **b** Distributions of property other than money . . | | | ◉ | |
| **Other Information** | **20 a** Investment income . . . . . . . . . . . . . . . . . . | | | | |
| | **b** Investment expenses . . . . . . . . . . . . . . . | | | | |
| | **c** Other information. See instructions . . . . . . . | | | 67636. | |
| | **21** ☐ More than one activity for at-risk purposes. See instructions. | | | | |
| | **22** ☐ More than one activity for passive activity purposes. See instructions. | | | | |

**Member's name**

LILIT DOBADZHYAN

**Member's identifying number**

**Other Member Information**

**Table 1 —** Member's share of nonbusiness income from intangibles (source of income is dependent on residence or commercial domicile of the member):

Interest . . . . . . $ _____    Sec. 1231 Gains/Losses . . . . . $ _____    Capital Gains/Losses . . .$ _____

Dividends . . . . . $ _____    Royalties . . . . . . . . . . . . . . . . $ _____    Other . . . . . . . . . . . . . .$ _____

FOR USE BY MEMBERS ONLY – See instructions.

**Table 2 —** Member's share of distributive items.

A. Member's share of the LLC's business income. See instructions. $ _____

B. Member's share of nonbusiness income from real and tangible personal property sourced or allocable to California.

Capital Gains/Losses . . . . . . . . . . . . . . . . . . . .$ _____    Rents/Royalties . . . . . . . . . . . . . . $ _____

Sec. 1231 Gains/Losses . . . . . . . . . . . . . . . .$ _____    Other . . . . . . . . . . . . . . . . . . . . . . . $ _____

C. Member's distributive share of the LLC's property, payroll, and sales:

| Factors | Total within and outside California | Total within California |
|---|---|---|
| Property:  Beginning . . . . . . . . . . . . . . . . . . . .$ | _____ | $ _____ |
| Property:  Ending . . . . . . . . . . . . . . . . . . . . . .$ | _____ | $ _____ |
| Property:  Annual rent expense . . . . . . . . . . . .$ | _____ | $ _____ |
| Payroll . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .$ | _____ | $ _____ |
| Sales . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .$ | _____ | $ _____ |

**17985 BEAR VALLEY ROAD, LLC**                                                                                      **1**


**Additional information from your CA Schedule K-1 (568): Member's Share of Income, Deductions, Credits, etc. (LILIT DOBADZHYAN)**


**CA Schedule K-1 (568): Member's Share of Income, Deductions, Credits, etc. (LILIT DOBADZHYAN)**

**Supplemental Information Required to be Reported**                                       **Continuation Statement**

| Description | CA Law Amounts |
|---|---|
| AGGREGATE GROSS RECEIPTS | 42111. |
| -CODE N: BUSINESS INT EXPENSE FROM RENTAL INCOME (LINE 2) | 25525. |
| TOTAL | 67636. |

Form **8825**
(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Rental Real Estate Income and Expenses of a Partnership or an S Corporation

▶ Attach to Form 1065 or Form 1120S.

▶ Go to *www.irs.gov/Form8825* for the latest information.

OMB No. 1545-0123

Name
**17985 BEAR VALLEY ROAD, LLC**

Employer identification number

**1** Show the type and address of each property. For each rental real estate property listed, report the number of days rented at fair rental value and days with personal use. See instructions. See page 2 to list additional properties.

| | Physical address of each property—street, city, state, ZIP code | Type—Enter code 1–8; see page 2 for list | Fair Rental Days | Personal Use Days |
|---|---|---|---|---|
| **A** | 17985 BEAR VALLEY RD<br>HESPERIA, CA 92345 | 4 | 365 | 0 |
| **B** | | | | |
| **C** | | | | |
| **D** | | | | |

| | | | Properties | | | |
|---|---|---|---|---|---|---|
| | | | **A** | **B** | **C** | **D** |
| | **Rental Real Estate Income** | | | | | |
| **2** | Gross rents . . . . . . . | **2** | 233,950 | | | |
| | **Rental Real Estate Expenses** | | | | | |
| **3** | Advertising . . . . . . . | **3** | | | | |
| **4** | Auto and travel . . . . . | **4** | | | | |
| **5** | Cleaning and maintenance . . | **5** | | | | |
| **6** | Commissions . . . . . . | **6** | | | | |
| **7** | Insurance . . . . . . . | **7** | 5,865 | | | |
| **8** | Legal and other professional fees | **8** | 600 | | | |
| **9** | Interest (see instructions) . . | **9** | 141,804 | | | |
| **10** | Repairs . . . . . . . . | **10** | | | | |
| **11** | Taxes . . . . . . . . | **11** | 16,635 | | | |
| **12** | Utilities . . . . . . . | **12** | 0 | | | |
| **13** | Wages and salaries . . . . | **13** | | | | |
| **14** | Depreciation (see instructions) | **14** | 67,001 | | | |
| **15** | Other (list) ▶ BANK SERVICE CHARGES | | 104 | | | |
| | | **15** | | | | |
| **16** | Total expenses for each property.<br>Add lines 3 through 15 . . . | **16** | 232,009 | | | |
| **17** | Income or (loss) from each property.<br>Subtract line 16 from line 2 . . | **17** | 1,941 | | | |

| | | | |
|---|---|---|---|
| **18a** | Total gross rents. Add gross rents from line 2, columns A through H . . . . . . . . | **18a** | 233,950 |
| **b** | Total expenses. Add total expenses from line 16, columns A through H . . . . . . . . | **18b** ( | 232,009 ) |
| **19** | Net gain (loss) from Form 4797, Part II, line 17, from the disposition of property from rental real estate activities | **19** | |
| **20a** | Net income (loss) from rental real estate activities from partnerships, estates, and trusts in which this partnership or S corporation is a partner or beneficiary (from Schedule K-1) . . . . . . | **20a** | |

**b** Identify below the partnerships, estates, or trusts from which net income (loss) is shown on line 20a. Attach a schedule if more space is needed.

| **(1)** Name | **(2)** Employer identification number |
|---|---|
| | |
| | |

| | | | |
|---|---|---|---|
| **21** | Net rental real estate income (loss). Combine lines 18a through 20a. Enter the result here and on:<br>• **Form 1065 or 1120S:** Schedule K, line 2 | **21** | 1,941 |

For Paperwork Reduction Act Notice, see instructions.

Form **8825** (Rev. 11-2018)

REV 09/07/22 PRO

Form 8825 (Rev. 11-2018)

Page **2**

| 1 | Show the type and address of each property. For each rental real estate property listed, report the number of days rented at fair rental value and days with personal use. See instructions. | | | |
|---|---|---|---|---|
| | Physical address of each property—street, city, state, ZIP code | Type—Enter code 1–8; see below for list | Fair Rental Days | Personal Use Days |
| E | | | | |
| F | | | | |
| G | | | | |
| H | | | | |

| | | | Properties | | | |
|---|---|---|---|---|---|---|
| | | | E | F | G | H |
| **Rental Real Estate Income** | | | | | | |
| 2 | Gross rents . . . . . . . | 2 | | | | |
| **Rental Real Estate Expenses** | | | | | | |
| 3 | Advertising . . . . . . . | 3 | | | | |
| 4 | Auto and travel . . . . . | 4 | | | | |
| 5 | Cleaning and maintenance . . | 5 | | | | |
| 6 | Commissions . . . . . . | 6 | | | | |
| 7 | Insurance . . . . . . . | 7 | | | | |
| 8 | Legal and other professional fees | 8 | | | | |
| 9 | Interest (see instructions) . . | 9 | | | | |
| 10 | Repairs . . . . . . . . | 10 | | | | |
| 11 | Taxes . . . . . . . . | 11 | | | | |
| 12 | Utilities . . . . . . . . | 12 | | | | |
| 13 | Wages and salaries . . . . | 13 | | | | |
| 14 | Depreciation (see instructions) | 14 | | | | |
| 15 | Other (list) ▶ | 15 | | | | |
| 16 | Total expenses for each property. Add lines 3 through 15 . . . | 16 | | | | |
| 17 | Income or (loss) from each property. Subtract line 16 from line 2 . . | 17 | | | | |

**Allowable Codes for Type of Property**

1—Single Family Residence
2—Multi-Family Residence
3—Vacation or Short-Term Rental
4—Commercial
5—Land
6—Royalties
7—Self-Rental
8—Other (include description with the code on Form 8825 or on a separate statement)

**Form 568**
**Schedule L**

# Other Liabilities

**2021**

Name as Shown on Return
17985 Bear Valley Road, LLC

Employer Identification No.
███████

| **Other Current Liabilities** | Beginning of tax year | End of tax year |
|---|---|---|
| CREDIT CARD DEBTS | 46,183. | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Totals to Form 568, Schedule L, line 17** ▸ | 46,183. | |

| **Other Liabilities** | Beginning of tax year | End of tax year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Totals to Form 568, Schedule L, line 20** ▸ | | |

calw0701.SCR  01/04/20